# EXHIBIT "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 2 | 8019572 | 4RUNNER | 2001 | Y | 20020921 | 1 | 0 | VEHICLE SPEED CONTROL | CONSUMER STATES ATTEMPTED TO BACK OUT OF GARAGE. WHEN CONSUMER SHIFTED VEHICLE INTO REVERSE, IT SUDDENLY ACCELERATED CAUSING A COLLISION.  CONSUMER ADVISED ATTEMPTED TO DEPRESS BRAKES, BUT THEY DID NOT FUNCTION. *AK *YH |
| 3 | 768473 | 4RUNNER | 2002 | N | 20021013 | 0 | 0 | VEHICLE SPEED CONTROL | OPERATING VEHICLE IN WET ROAD CONDITIONS WITH CRUISE CONTROL ON AT 55 MPH.  TRACTION CONTROL WARNING LIGHT ILLUMINATED AND ENGINE TACHOMETER WENT FROM 2,200 RPM TO EXCESS OF 5,000 RPM.  VEHICLE QUICKLY ACCELERATED TO 70 MPH AND WAS CONTINUING ACCELERATION WHEN OPERATOR DEPRESSED BRAKE PEDAL AND STOPPED ACCELERATION.  ONLY ONE OCCURANCE AND NO RECURRENCE ON REMAINING 6 MILES TO HOME.  VERY DANGEROUS TO HAVE VEHICLE QUICKLY ACCELERATE WITHOUT COMMAND FROM OPERATOR.   MR |
| 4 | 10031644 | 4RUNNER | 2003 | N | 20030730 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE TRAVELING ON THE HIGHWAY WITHOUT PRIOR WARNING.  THE VEHICLE WILL SUDDENLY ACCELERATED.  PLEASE FILL IN ADDITIONAL INFORMATION DEALER IS AWARE OF THE PROBLEM. |
| 5 | 10079871 | 4RUNNER | 2004 | N | 20040207 | 0 | 0 | VEHICLE SPEED CONTROL | PROBLEMS WITH THE BOTTOM OF THE SEATS MOVING AROUND AS IF NOT IN THE LOCKED POSITION.  THE VEHICLE ACCELERATED UP TO 5 MPH ALTHOUGH THE CONSUMER'S FOOT WAS NOT ON THE ACCELERATOR.  AT TIMES WHILE SHIFTING FORM DRIVE TO NEUTRAL AND THEN REVERSE, THE ENGINE COULD BE HEARD REVVING UP THEN THE VEHICLE WOULD JERK BACKWARDS.  THE VEHICLE WAS TAKEN TO A LOCAL DEALER WHO TEST DROVE THE VEHICLE.  THE TECHNICIAN CONCLUDED THAT THE VEHICLE WAS PERFORMING AS DESIGNED AND REFUSED TO PROVIDE FURTHER ASSISTANCE.  *NM |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 6 | 10062625 | 4RUNNER | 2003 | N | 20040319 | 0 | 0 | VEHICLE SPEED CONTROL | REGARDING MY 2003 TOYOTA 4-RUNNER, LIMITED, 4-WHEEL DRIVE WITH A V-8 ENGINE AND 5 SPEED AUTOMATIC TRANSMISSION.  SINCE I'VE OWNED THE VEHICLE (SEPTEMBER 28, 2003) THE ENGINE HAS PERIODICALLY ACCELERATED SUDDENLY BY ITSELF, WHILE AT A STOP, SUCH AS AT A STOP LIGHT, WITH THE AC ON AND THE TRANSMISSION IN DRIVE. SOMETIMES THIS RESULTS IN AN ABRUPT ACCELERATION SIMILAR TO BEING HIT BY ANOTHER CAR IN THE REAR.  IF I DIDN'T HAVE MY FOOT FIRMLY ON THE BRAKE IN THESE INSTANCES, I WOULD HAVE SHOT INTO THE INTERSECTION.  THIS PROBLEM IS NOT ONLY A SERIOUS SAFETY PROBLEM, BUT HAS TO BE DOING DAMAGE TO THE TRANSMISSION.  I TOOK IT IN FOR REPAIR AND AS PREDICTABLE THE DEALER SAID THEY FOUND NO PROBLEM.  ALL THEY DID WAS CONFIRM ITS IDLE, THEY DID NOT DRIVE IT IN TRAFFIC.  THIS IS A SERIOUS PROBLEM AND COULD RESULT IN A SERIOUS INCIDENT.  I'VE NOTED OTHER COMPLAINTS HAVE BEEN MADE TO NHTSA ON THE SAME PROBLEM.  I BELIEVE THIS PROBLEM SHOULD BE INVESTIGATED BEFORE SERIOUS INJURIES ARE INCURRED BY SOMEONE.*AK |
| 7 | 10105241 | 4RUNNER | 2003 | N | 20040608 | 0 | 0 | VEHICLE SPEED CONTROL | THE CONSUMER EXPERIENCED SUDDEN ACCELERATION ON 3 SEPARATE OCCASIONS. *JB......*AK |
| 8 | 10200404 | 4RUNNER | 2005 | N | 20051020 | 0 | 0 | VEHICLE SPEED CONTROL:C RUISE CONTROL | CRUISE CONTROL GOES CRAZY ON HILLS.  IT WAITS TOO LONG TO ACCELERATE AND THEN IT FLOORS THE GAS AND THE AUTO TRANSMISSION DOWNSHIFTS AT LEAST TWO GEARS AND RACES THE ENGINE WAY PAST THE SPEED YOU WANT AND THEN IT FINALLY LETS UP AND THE SPEED DROPS TOO LOW AND EVERYTHING REPEATS.  DANGEROUS AND ABSOLUTELY WORTHLESS!  HAS BEEN HAPPENING EVER SINCE I PURCHASED THE CAR NEW IN 2005. *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 9 | 10293500 | 4RUNNER | 2005 | N | 20070215 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL* THE CONTACT OWNED A 2005 TOYOTA 4RUNNER. WHEN ATTEMPTING TO SHIFT LANES AT 30 MPH, THE ACCELERATOR PEDAL BECAME STUCK. AFTER REPEATED BRAKE APPLICATION SHE WAS ABLE TO STOP THE VEHICLE. THE VEHICLE WAS TOWED TO THE DEALERSHIP, BUT THE TECHNICIAN COULD NOT IDENTIFY THE CAUSE OF THE FAILURE.  SHE WAS ABLE TO TRADE THE VEHICLE FOR ANOTHER VEHICLE AT THE DEALERSHIP.  THE CURRENT AND FAILURE MILEAGES WERE APPROXIMATELY 20,000. |
| 10 | 10192885 | 4RUNNER | 2007 | N | 20070510 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE SURGES FORWARD WHEN AIR CONDITIONER ON.  HAZARD AT TRAFFIC LIGHTS. WILL DRIVE ITSELF FORWARD UP HILLS AND ALONG FLAT ROADS WITHOUT ACCELERATOR BEING TOUCHED WHEN AC IS ON.  THE HIGHER THE AC FAN SPEED THE FASTER THE VEHICLE GOES.  DEALER DOES NOT HAVE "COMPUTER PROGRAM" TO FIX. THIS IS A SAFETY HAZARD. *TR |
| 11 | 10299500 | 4RUNNER | 2004 | N | 20070712 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA 4 RUNNER. WHILE DRIVING APPROXIMATELY 15 MPH ON NORMAL ROAD CONDITIONS; PROCEEDING TO A STOP SIGNAL PRESSURE WAS APPLIED TO THE BRAKE PEDAL, FOLLOWED BY AN UNINTENDED AND FORCEFUL ACCELERATION.  THE DRIVER WAS ABLE TO COME TO A COMPLETE STOP.  THE FAILURE OCCURRED INTERMITTENTLY.  THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER FOR INSPECTION.  THE TECHNICIAN WAS UNABLE TO DUPLICATE THE FAILURE. THE VEHICLE HAS NOT BEEN REPAIRED. THE FAILURE MILEAGE WAS 50,000. THE CURRENT MILEAGE WAS 111,000.  THE VIN WAS UNAVAILABLE.  1 |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 12 | 10219141 | 4RUNNER | 2007 | N | 20080225 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DRIVING A 2007 TOYOTA 4RUNNER SR5 V6 4 WHEEL DRIVE VEHICLE ON A HIGHWAY AT THE SPEED LIMIT OF 70 MPH. IN THE LEFT LANE (4 LANE HIGHWAY). I SLOWED DOWN TO CHANGE LANES ENTERING THE RIGHT LANE, I THINK APPLYING THE BRAKES TO SLOW DOWN AND MOVE OVER.  AS I BEGAN TO ACCELERATE AGAIN IN THE RIGHT LANE, I LET UP ON THE ACCELERATOR PEDAL SO AS TO NOT EXCEED THE SPEED LIMIT BUT IT DID NOT COME BACK UP WHEN MY FOOT DID, AND THE VEHICLE DID NOT SLOW DOWN NORMALLY AS IT SHOULD BUT RACED AHEAD.  I QUICKLY LOOKED TO SEE IF MY FLOOR MAT HAD CAUSED THE PEDAL TO STICK WHICH I OBSERVED IT DID NOT.  I THEN APPLIED THE BRAKES TO TRY TO SLOW THE VEHICLE YET THE VEHICLE WAS STILL ATTEMPTING TO ACCELERATE. FORTUNATELY, I WAS ABLE TO SOMEWHAT SLOW DOWN AND GUIDE THE VEHICLE ONTO AN EXIT RAMP TO MY RIGHT, ALL THE WHILE HOLDING DOWN THE BRAKE AS HARD AS I COULD TO KEEP CONTROL OF THE CAR.  I GUIDED IT ONTO THE RIGHT SIDE OF THE RAMP OUT OF THE TRAFFIC PATH AND QUICKLY MOVED THE GEAR FIRST TO NEUTRAL THEN TO PARK.  THIS STOPPED THE VEHICLE BUT THE ENGINE CONTINUED TO RAPIDLY REV.  I THEN IMMEDIATELY T |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 13 | 10228799 | 4RUNNER | 2007 | N | 20080523 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS WAITING IN LINE OF TRAFFIC TO PICK UP MY DAUGHTER AT SCHOOL.  CAR WAS IN DRIVE, MY FOOT WAS FIRMLY ON THE BRAKE PEDAL, WHEN THE ENGINE SUDDENLY RACED AND THE CAR LURCHED FORWARD ABOUT 10 FEET.  I STOMPED HARDER ON THE BRAKES AND THE CAR DID STOP, BUT AT NO TIME HAD MY FOOT EVER LEFT THE BRAKE PEDAL, AND WAS NOT EVEN REMOTELY TOUCHING THE GAS.  AT FIRST I THOUGHT THE CAR HAD BEEN HIT FROM BEHIND, BUT WHEN THE INCIDENT WAS OVER, I REALIZED THAT WAS NOT THE CASE.  MY WIFE OBSERVED THE INCIDENT FROM THE PASSENGER SEAT AND CONCURS THAT MY FOOT WAS ON THE BRAKE THE WHOLE TIME.  SHE LATER CHECKED TO MAKE SURE THAT THE MAT HAD NOT SHIFTED TO PRESS ON THE GAS, BUT CONFIRMED THAT NOTHING WAS IN CONTACT, OR EVEN NEAR THE GAS PEDAL.  MY WIFE TOOK THE CAR TO THE DEALER THE SAME DAY TO CHECK THE COMPUTER CODES, BUT NOTHING WAS RECORDED IN THE HISTORY.  DEALER WAS UNABLE TO OBSERVE THE PHENOMENON.  THE CHECK ENGINE LIGHT DID NOT COME ON.  I PURCHASED THE CAR NEW IN OCTOBER 2007.  MILEAGE AT THE TIME OF THE INCIDENT WAS 19,912. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 14 | 10287377 | 4RUNNER | 2007 | N | 20080524 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA 4RUNNER. WHILE DRIVING 40 MPH THE ACCELERATOR PEDAL WAS STUCK TO THE FLOOR WHICH CAUSED THE VEHICLE TO ACCELERATE OVER 120 MPH DURING RUSH HOUR. THE DEALER HAS MADE FOUR ATTEMPTS TO REPAIR THE VEHICLE. THE FIRST THREE ATTEMPTS THE VEHICLE WAS REPAIRED PER THE WARRANTY. THE FOURTH REPAIR IS NOT ELIGIBLE UNDER THE WARRANTY. THE DEALER HAS ATTEMPTED TO DIAGNOSE THE FAILURE FOR ONE WEEK. THE CONTACT HAS TAKEN THE FLOOR MATS OUT OF THE VEHICLE AND THE FAILURE HAS CONTINUED TO OCCUR. THE FAILURE MILEAGE WAS 20,000. |
| 15 | 10290799 | 4RUNNER | 2005 | N | 20080802 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL* THE CONTACT OWNS A 2005 TOYOTA 4RUNNER. WHILE DRIVING WITH THE CRUISE CONTROL SWITCH ACTIVATED AT 65 MPH SHE APPLIED PRESSURE TO THE BRAKE PEDAL TO DEACTIVATE THE CRUISE CONTROL. THE CRUISE CONTROL WOULD NOT DEACTIVATE. AS A CONSEQUENCE THE VEHICLE CONTINUED TO ACCELERATE PAST THE INTENDED SPEED. UPON FURTHER INSPECTION SHE NOTICED THAT THE ACCELERATOR PEDAL WAS STICKING. SHE NOTICED THAT THERE WAS NOT A FLOOR-MAT INTERFERENCE. THE VEHICLE WAS TAKEN TO THE DEALER, BUT THE TECHNICIANS DID NOT PROVIDE HER WITH ANY ASSISTANCE. NO REPAIRS HAVE BEEN MADE. THE FAILURE MILEAGE WAS 48675. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 16 | 10286018 | 4RUNNER | 2004 | N | 20090512 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2004  TOYOTA 4RUNNER AND A FEW MONTHS AGO THE ACCELERATOR PEDAL GOT STUCK UNDER THE RUBBER FLOOR MAT.  I PURCHASED THE RUBBER FLOOR MAT FROM A TOYOTA DEALER AND IT WAS MADE SPECIFICALLY FOR THE 4 RUNNER.  WHEN THE PEDAL GOT STUCK, THE ENGINE WAS RUNNING WIDE OPEN.  I MANAGED TO GET THE VEHICLE IN NEUTRAL AND STOPPED BEFORE HITTING ANYTHING.  IT WAS VERY FRIGHTENING.  IT APPEARS LIKE THE MAT SLID FORWARD AND THAT WAS WHAT CAUSED THE PEDAL TO GET STUCK.  I HAD RECENTLY CLEANED THE MAT AND MAY NOT HAVE HAD IT POSITIONED PROPERLY WHEN I REINSTALLED IT.  I THINK THE DESIGN OF THE MAT IS NOT SAFE DUE TO THE THICKNESS OF THE MAT AT THE FRONT NEAR THE PEDAL.  FUTURE INCIDENTS ARE LIKELY IF THE MAT IS LOOSE AND SLIDES FORWARD.  I DID HAVE A CARPETED MAT UNDER THE RUBBER MAT.  THE CARPETED MAT CAME WITH THE 4RUNNER WHEN I BOUGHT THE VEHICLE.  THIS LIKELY CONTRIBUTED TO THE RUBBER MAT COMING LOOSE AND SLIDING FORWARD.  IF NOT INSTALLED PROPERLY, IT APPEARS LIKE THE CARPETED MAT COULD ALSO SLIDE FORWARD AND MAY CAUSE THE ACCELERATOR TO GET STUCK. *TR |
| 17 | 10291376 | 4RUNNER | 2006 | N | 20090513 | 0 | 0 | VEHICLE SPEED CONTROL | HIGHWAY MERGE RAMP AT ALMOST FULL THROTTLE TWICE, ONCE PASSING ANOTHER VEHICLE ON HIGHWAY AT ALSO HIGH THROTTLE USAGE, ACCELERATOR PEDAL  WAS STUCK OPEN VEHICLE CONTINUED TO ACCELERATE FELT LIKE CRUISE CONTROL WAS ENGAGED BUT WASN'T. I STEPPED ON BRAKES BUT THAT DIDN'T HELP, I THEN HIT THE ACCELERATOR PEDAL WITH MY RIGHT FOOT AND THE PEDAL WENT BACK TO NORMAL. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 18 | 10288952 | 4RUNNER | 2005 | N | 20090609 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA 4RUNNER. WHILE DRIVING 65 MPH WITH THE CRUISE CONTROL ACTIVATED, THE ACCELERATOR BECAME STUCK. AFTER REPEATED BRAKE APPLICATION, THE VEHICLE WOULD NOT STOP.  AFTER DEACTIVATING THE CRUISE CONTROL SHE WAS ABLE TO STOP THE VEHICLE. THE DEALER WAS NOTIFIED, AND A TECHNICIAN CONCLUDED THAT THE FLOOR-MAT WAS THE CAUSE OF THE FAILURE; HOWEVER, SHE BELIEVED THAT THE TECHNICIANS HAVE INCORRECTLY IDENTIFIED THE CAUSE OF THE FAILURE.  THE FAILURE MILEAGE WAS 48,675. |
| 19 | 10280119 | 4RUNNER | 2008 | N | 20090806 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA 4RUNNER. THE CONTACT STATED THAT THE VEHICLE ACCELERATED UNINTENTIONALLY WHILE DRIVING 50 MPH.  SHE HAD TO DEPRESS THE BRAKE PEDAL WITH SUCH FORCE THAT SHE DESTROYED THE ENTIRE BRAKING SYSTEM.  THE DEALER HAD TO REPLACE THE ENTIRE BRAKING SYSTEM BECAUSE THE BRAKES WERE SO HOT THAT THEY DESTROYED THE ROTORS AND THE PADS.  THE VEHICLE IS STILL AT THE DEALER AND THE CONTACT DOES NOT WANT TO PICK IT UP.  THE VIN WAS UNKNOWN.  THE FAILURE MILEAGE WAS 16,000. |
| 20 | 10286282 | 4RUNNER | 2007 | N | 20090926 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA 4 RUNNER. WHILE DRIVING 45 MPH THE VEHICLE  ACCELERATED TO 90 MPH. HE HAD TO DRIVE OVER GRASS AND SMALL SHRUBS TO DECELERATE. THE VEHICLE WAS TOWED TO THE DEALER FOR INSPECTION.  THE TECHNICIAN COULD NOT DUPLICATE THE FAILURE, THEREFORE THEY COULD NOT PROVIDE A REMEDY. THE FAILURE AND CURRENT MILEAGES WERE 23,000. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 21 | 10293723 | 4RUNNER | 2005 | Y | 20091006 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA 4 RUNNER. SHE STATED THAT WHILE MAKING A LEFT TURN INTO A PARKING SPACE, THE VEHICLE SUDDENLY ACCELERATED, LEAPED FORWARD AND CRASHED INTO A BRICK WALL. THE TOYOTA DEALER WAS UNABLE TO DUPLICATE THE FAILURE. THE IDENTICAL FAILURE OCCURRED PREVIOUSLY; HOWEVER, IT DIDN'T RESULT IN A CRASH. NO REPAIRS HAD BEEN MADE TO CORRECT THE FAILURE. THE VIN WAS NOT AVAILABLE. THE CURRENT AND FAILURE MILEAGES WERE UNDER 35,000. |
| 22 | 10293573 | 4RUNNER | 2008 | N | 20091125 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2008 TOYOTA 4RUNNER. WHILE DRIVING 35 MPH THE VEHICLE ACCELERATED UP TO 100 MPH WITHOUT INTENTION.  AFTER REPEATED BRAKE APPLICATION HE WAS ABLE TO DECELERATE. THE VEHICLE WAS TAKEN TO THE DEALER BUT THEY COULD NOT DUPLICATE THE FAILURE. THE TOYOTA MANUFACTURER WAS NOTIFIED, AND HE WAS ADVISED THAT A REMEDY WOULD NOT BE AVAILABLE UNTIL APRIL 2010. THE FAILURE MILEAGE WAS 7,380. |
| 23 | 10296112 | 4RUNNER | 2001 | Y | 20091213 | 0 | 0 | VEHICLE SPEED CONTROL | TL*  THE CONTACT OWNS A 2001 TOYOTA 4RUNNER. WHILE DRIVING 35 MPH SHE ATTEMPTED TO BRAKE, BUT THE VEHICLE SUDDENLY ACCELERATED,WENT AIR BORN, AND LANDED DOWN A RAVINE.  THE DRIVER FRONTAL AIR BAG DID NOT DEPLOY. SHE DID NOT RECEIVE ANY INJURIES.  AFTER CAREFUL EXAMINATION HE NOTICED THAT THE ACCELERATOR PEDAL WAS TRAPPED BY THE FLOOR MAT. SHE RECEIVED POLICE REPORT NUMBER 097267. SHE RECEIVED A TICKET FOR FAILURE TO REDUCE SPEED. THE VEHICLE WAS TOWED TO THE BODY SHOP. THE FAILURE AND  CURRENT MILEAGES WERE 90,000. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 24 | 10071422 | 4RUNNER | 2004 | N | | 0 | 0 | VEHICLE SPEED CONTROL | DRIVER SEAT WOULD SHIFT AROUND WHILE DRIVING AND ONCE IN GEAR VEHICLE WOULD ACCELERATE ON ITS WON WITHOUT ANY PRESSURE APPLIED TO THE GAS PEDAL. *PH   MECHANIC TEST DROVE VEHICLE, BUT FAILED TO FIND OUT THE CAUSE OF THE PROBLEM. *LA |
| 25 | 10144371 | AVALON | 2005 | N | 20050606 | 0 | 0 | VEHICLE SPEED CONTROL | SINCE PURCHASING THE AVALON IN EARLY JUNE, I HAVE BEEN FRUSTRATED WITH HOW THE CAR OPERATES BETWEEN 20 AND 40 MILES PER HOUR. THE CAR DOES NOT ALWAYS KNOW WHAT GEAR IT NEEDS TO SHIFT INTO.  IT WILL FREQUENTLY RACE 1000 RPM AHEAD WITHOUT ANY CHANGE IN SPEED. THEN SUDDENLY IT WILL ACCELERATE AND THE RPM'S WILL DROP BACK TO NORMAL RPM.  IT SEEMS TO HAPPEN MOST OFTEN IN RUSH TRAFFIC WHEN TRYING TO CHANGE LANES.  THE HESITATION IN ACCELERATION WILL CAUSE ME TO LOSE MOST OF MY MARGIN OF SAFETY IN THE PROCESS OF CHANGING LANES.  IN THIS REGARD, THE CAR IS NOT SAFE.  THERE IS NO WAY TO PREDICT WHEN THE PROBLEM WILL OCCUR, AND THEREIN, LIES THE SAFETY HAZARD.   IT WOULD SEEM THAT THE LAST EFFORT BY THE SERVICE DEPARTMENT TO UPDATE MY COMPUTER PROGRAMMING FAILED TO ACHIEVE ANY LEVEL OF IMPROVEMENT TO MY SATISFACTION WITH ONE EXCEPTION.  SINCE THE FIRST COMPUTER UPGRADE, I HAVE NOT EXPERIENCED THE COMPLETE LOSS OF GEAR AT HIGH SPEEDS.   IS THIS A PROBLEM IN ALL 2005 AVALONS?  IS TOYOTA AWARE OF THE PROBLEM AND DO THEY HAVE PLANS TO RESOLVE IT?   SERVICED ON FRIDAY, OCTOBER 2 |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 26 | 10193593 | AVALON | 2005 | N | 20050615 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA AVALON. WHEN THE CONTACT DEPRESSES THE BRAKE PEDAL, THE VEHICLE SURGES AHEAD OR SHIFTS TO ANOTHER GEAR.  THE DEALER WAS UNABLE TO DIAGNOSE THE CAUSE OF FAILURE.  HE HAS SPOKEN WITH THE AVALON DIVISION OF TOYOTA AND THEY STATED THAT SOMEONE WILL CONTACT HIM IN REFERENCE TO THE FAILURE.  THE VIN AND ENGINE SIZE WERE UNKNOWN.  THE CURRENT MILEAGE IS 22,500 AND FAILURE MILEAGE WAS 20,000. |
| 27 | 10127389 | AVALON | 2005 | N | 20050701 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | NOTICING HESITATION AT LOW SPEED GEAR SHIFTING . RESULTS IN NO ACCELERATION INSPITE OF PRESSING THE ACCELERATOR AND AFTER A LAG CAR SUDDENLY RESPONDS.   HAD TROUBLE WHILE MERGING FROM THE RAMP ON TO THE HIGHWAY NOW FOR A TOTAL OF THREE TIMES.   CONCERNED THAT THIS MAY RESULT IN AN ACCIDENT SPECIALLY WHILE MERGING OR DRIVING AT LOW SPEEDS IN HEAVT TRAFFIC. |

**Exhibit "5"**

|    | A        | B        | C       | D     | E         | F       | G      | H                                          | I                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |
|----|----------|----------|---------|-------|-----------|---------|--------|--------------------------------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 1  | ODINO    | MODELTXT | YEARTXT | CRASH | FAILDATE  | INJURED | DEATHS | COMPDESC                                   | CDESC                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               |
| 28 | 10139791 | AVALON   | 2005    | N     | 20050816  | 0       | 0      | VEHICLE SPEED CONTROL:CRUISE CONTROL       | WITH CRUISE CONTROL (CC) ON, BETWEEN ABOUT 30 & 70 MPH, ON INCLINES THAT CAUSE A SPEED DECREASE OF 3+ MPH, CAR DOWNSHIFTS MORE THAN THE NORMAL 1 GEAR, & SURGES AHEAD QUITE VIOLENTLY, WITH LARGE RPM INCREASES, TO 3+ MPH ABOVE THAT SET, THEN SLOWLY SETTLES TO THE SET SPEED.  WITH THE CRUISE CONTROL SET AT 70 MPH ON A LEVEL INTERSTATE, I SLOWED TO 60 MPH & SET THE "RESUME" FUNCTION; IT DOWNSHIFTED ONCE, ACCELERATING NORMALLY, UNTIL, @ 64 MPH, DOWNSHIFTED AGAIN, MORE THAN ONE MORE GEAR & SURGED VIOLENTLY AHEAD, UP ABOUT 3000 RPM & TO 72-73 MPH BEFORE RETURNING TO 5TH GEAR, & SLOWING TO 70 MPH. THE RAPID INCREASES ARE STARTLING TO ALL OCCUPANTS, AND COULD CAUSE A LOSS OF CONTROL, AND THE OFTEN RAPID BRAKING TO MAINTAIN CONTROL, A REAL CHALLENGE FOR THE TAILGATER BEHIND ON A CELL PHONE!  DOWNHILL, WITH CRUISE CONTROL ON, IT USUALLY, BUT NOT ALWAYS, SPEEDS UP EXCESSIVELY; MORE THAN WITH CRUISE CONTROL OFF. IT USUALLY ACTS NORMAL ON FLAT ROADS, AND, EXCEPT AS STATED, ON HIGH SPEED HIGHWAYS WITH GRADUAL INCLINES. WITH CRUISE CONTROL OFF, NONE OF THESE ABNORMAL THINGS HAPPEN.  WHEN THE DEAL |
| 29 | 10141745 | AVALON   | 2005    | N     | 20050821  | 0       | 0      | VEHICLE SPEED CONTROL                      | DT:  THE CONSUMER COMPLAINED ABOUT AN AUTOMATIC TRANSMISSION PROBLEM.  WHEN APPLYING PRESSURE TO THE ACCELERATOR PEDAL THE GEAR WOULD NOT ENGAGE.  THE VEHICLE DID NOT SHIFT GEARS SMOOTHLY.  THE CONSUMER SUSPECTED THAT THERE WAS A PROBLEM WITH THE VEHICLE SPEED CONTROL.  THE CONSUMER LOST CONTROL OF THE VEHICLE WHEN ANOTHER VEHICLE PASSED.  THE DEALERSHIP INFORMED THE CONSUMER THAT THEY COULD  NOT DO ANYTHING BECAUSE THE VEHICLE WAS COMPUTER CONTROLLED. *AK  (12/01/05) *SC |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 30 | 10137603 | AVALON | 2005 | N | 20050918 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT:  THE THROTTLE  STUCK TO THE FLOOR, CAUSING THE VEHICLE TO GO FORWARD QUICKLY. WITH A LOT OF EFFORT THE CONSUMER WAS ABLE TO GET THE VEHICLE IN NEUTRAL AND SHUT IT OFF. THIS HAPPENED ON SEPTEMBER 18, 2005.  WHEN THE CONSUMER TOOK VEHICLE TO THE DEALER FOR REPAIRS THEY TOLD HIM THAT THERE WAS NOTHING WRONG WITH THE VEHICLE.  THEY DID NOTHING TO ALTER THE VEHICLE.  THE CONSUMER FELT THAT THE VEHICLE  WAS UNSAFE TO DRIVE. *AK |
| 31 | 10137655 | AVALON | 2005 | N | 20050918 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT: THE CONTACT OWNS A 2005 TOYOTA AVALON. ACCELERATOR STUCK TO THE FLOOR. WENT FOR A PRETTY FAST RIDE, KICKED IT A COUPLE OF TIMES, AND THEN IT DID A NOSE DIVE.  AFTER  THE CONTACT GOT   VEHICLE STARTED IT STOPPED, IT WAS THE ACCELERATOR PEDAL.  THE VEHICLE'S MILEAGE  WAS  7,800 . NO CRASHES WERE REPORTED . NO POLICE DEPARTMENTS WERE CALLED. *AK |
| 32 | 10289945 | AVALON | 2005 | N | 20050924 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2005 TOYOTA AVALON. WHEN ATTEMPTING TO APPLY THE BRAKES, THE VEHICLE ACCELERATED WITHOUT TOUCHING THE ACCELERATOR PEDAL.  THE VEHICLE WAS SHIFTED INTO NEUTRAL TO DECELERATE.  THE VEHICLE WAS TOWED TO TWO DIFFERENT DEALERS, BUT THE TECHNICIANS  COULD NOT REMEDY THE FAILURE. A COMPLAINT WAS FILED WITH THE MANUFACTURER, BUT NO ASSISTANCE WAS PROVIDED. THE  CURRENT MILEAGE WAS 45,000 . THE  FAILURE MILEAGE WAS 11,000. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 33 | 10142940 | AVALON | 2005 | N | 20050926 | 0 | 0 | VEHICLE SPEED CONTROL | UNEXPECTEDLY THE VEHICLE ACCELERATED WHEN BACKING OUT OF DRIVEWAY WITH FOOT ON BRAKE. WENT TO NEUTRAL AND ENGINE SLOWED DOWN. PUT IN DRIVE AND IT TRIED TO RUN AWAY AGAIN. TOOK TO DEALER AND COULD NOT FIND ANYTHING WRONG AND NO CODES IN COMPUTER LOG.  TWICE PREVIOUSLY HAD SIMILAR UNCONTROLLED ACCELERATION WHEN DRIVING ON FREEWAY. BRAKED LIGHTLY TO CHANGE LANES AND CAR UNCONTROLLABLY ACCELERATED.  SHIFTED TO NEUTRAL WITH HEAVY BRAKING AND ENGINE RESPONSE CAME BACK UNDER CONTROL.  CAR ONLY HAS 3200 MILES ON IT AT THIS DATE.  9/26/05 INCIDENT WAS AT 1975 MILES ON VEHICLE, PRIOR INCIDENTS WERE PROBABLY A MONTH TO 6 WEEKS EARLIER.  *JB |
| 34 | 10143194 | AVALON | 2005 | Y | 20051019 | 0 | 0 | VEHICLE SPEED CONTROL:LINKAGES | CONSUMER BRAKES DID NOT WORK ON TOYOTA AVALON 2005.  *TS  (11/17/05)  THE VEHICLE ALSO WOULD EXPERIENCED SUDDEN ACCELERATION WHEN THE BRAKES WERE APPLIED.  ON ONE OCCASION, THE VEHICLE JUMPED 6 FEET BEFORE COMING TO A HALT.  *SC |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 35 | 10156708 | AVALON | 2006 | N | 20051130 | 0 | 0 | VEHICLE SPEED CONTROL | RE: TOYOTA 2006 AVALON  I RECENTLY BOUGHT A TOYOTA AVALON. IT NOW HAS 3800 MILES ON IT. IN THE SECOND WEEK AFTER THE PURCHASE, I WAS DRIVING ON A RAMP TO ENTER A LIMITED ACCESS HIGH WAY. SPEED WAS ABOUT 50 MPH AS I BLENDED IN WITH THE FLOW OF TRAFFIC. THE LANE I WAS IN STARTED TO SLOW DOWN AND THE LANE TO MY LEFT HAD AN OPEN SPACE. I PRESSED ON THE ACCELERATOR TO GAIN SPEED AND TURNED THE STEERING WHEEL TOWARD THE LEFT LANE. THE CAR, INSTEAD OF ACCELERATING, APPEARED TO GO INTO NEUTRAL, THE TACHOMETER REACHED ALMOST 7000 RPM, THEN THE TRANSMISSION SHIFTED INTO THE PASSING GEAR AND LEAPED FORWARD. I ALMOST HIT THE REAR END OF THE CAR IN FRONT OF ME, BUT SINCE MY CAR HAD SLOWED DOWN A LITTLE I WAS ABLE TO STEER AROUND AND GET INTO THE LEFT LANE. I HAVE GONE INTO THIS DETAILED EXPLANATION TO DEMONSTRATE THE DANGER, AND POTENTIAL TERRIBLE ACCIDENT AT 50MPH THAT THE +┌╌??BUILT IN+┌╌?? HESITATION OF THE 2006 TOYOTA AVALON COULD HAVE CAUSED. AFTER THIS EXPERIENCE, I WENT BACK TO THE DEALER, GOT THE EXPLANATION THAT THE HESITATION WAS NORMAL FOR 2006 TOYOTA AND NO |
| 36 | 10165573 | AVALON | 2006 | N | 20060318 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | AT TIMES THE ENGINE SPEED DOES NOT INCREASE WHEN THE ACCELERATOR PEDAL IS DEPRESSED. SUCH AS WHEN I STOP AT A RED LIGHT AND THEN TRY TO ACCELERATE WHEN THE LIGHT TURNS GREEN AND AT TIMES WHEN I TRY TO PASS ANOTHER VEHICLE AND I CANNOT INCREASE SPEED OR WHEN I SLOW DOWN AND THEN TRY TO ACCELERATE THE VEHICLE DOES NOT ACCELERATE AS IT SHOULD.  *JB |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 37 | 10153507 | AVALON | 2005 | N | 20060323 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE DRIVING SPEEDS OF 5MPH OR LESS IN STOP AND GO TRAFFIC, THERE WAS A DELAYED ACCELERATION FOLLOWED BY A SUDDEN ACCELERATION FORWARD. THE VEHICLE WAS SEEN BY AN AUTHORIZED DEALER. A FACTORY REPRESENTATIVE INSPECTED THE VEHICLE AND REPROGRAMMED THE ELECTRONIC CONTROL MODULE. |
| 38 | 10155572 | AVALON | 2005 | N | 20060417 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED UPON INITIAL ACCELERATION THE VEHICLE HESITATED. THE PROBLEM HAS BEEN PRESENT IN THE VEHICLE SINCE THE DATE OF PURCHASE. THE VEHICLE WAS TAKEN TO THE DEALER WHO DETERMINED THE VEHICLE WAS OPERATING NORMALLY. |
| 39 | 10158289 | AVALON | 2006 | Y | 20060523 | 0 | 0 | VEHICLE SPEED CONTROL | CAR DID NOT START FOR SEVERAL TRIES. ON ABOUT THE 5TH TRY, THE MOMENT I SHIFTED INTO REVERSE, THE THROTTLE STUCK AND THE CAR HURTLED OUT OF THE GARAGE. IT VEERED TO THE LEFT  (AS YOU FACE THE GARAGE) IMMEDIATELY AFTER CLEARING THE GARAGE, CUT UNDER THE BRANCHES OF A BIG SPRUCE TREE ON THE CORNER OF MY NEIGHBOR'S LOT, CROSSED HIS DRIVEWAY, ACROSS A SMALL DRAINAGE DITCH AND SLAMMED INTO THE TRUNK OF A HUGE SPRUCE TREE. CAR STOPPED THEN, WITH EXTENSIVE DAMAGE TO REAR, AND ENGINE DIED. CAR WAS DRIVABLE AND I DROVE IT TO THE DEALER, WHO CHOSE TO NOT EXAMINE ANYTHING. DURING THE EVENT, I HAD MY FOOT ON THE BRAKE PEDAL BUT THE ANTI-LOCK BRAKES KEPT IT FROM LOCKING THE WHEELS AND I TRIED TO KILL THE ENGINE BY HITTING THE START BUTTON (THERE IS NO KEY ON THIS MODEL CAR). THAT DID NOT WORK AND I HIT THE TREE BEFORE I COULD THINK OF ANYTHING ELSE TO DO. I WAS NOT HURT. *JB |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 40 | 10190191 | AVALON | 2006 | N | 20060630 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | LASER CRUISE CONTROL SYSTEM: WHEN THE SYSTEM DETECTS A VEHICLE/OBJECT WITHIN THE PROGRAMMED FOLLOWING DISTANCE IT SLOWS THE VEHICLE AS DESIGNED. WHEN THE VEHICLE/OBJECT THEN LEAVES THE DETECTION ZONE THE VEHICLE WILL, IF IT HAS SLOWED SIGNIFICANTLY, SUDDENLY DOWN SHIFT AND ACCELERATE VERY QUICKLY. THIS COULD LEAD TO LOSS OF CONTROL AND POSSIBLY CAUSE A COLLISION WITH ANOTHER VEHICLE IF YOU HAVE CHANGED LANES TO OVERTAKE THE VEHICLE THAT CAUSED YOU TO SLOW. I CANNOT THINK THAT THE MANUFACTURER INTENDED THE SYSTEM TO WORK IN THIS MANNER , BUT IT SEEMS TO BE COMMON ACROSS ALL OF THESE VEHICLES AND NOT A FAILURE.  *AK |
| 41 | 10162815 | AVALON | 2005 | N | 20060718 | 0 | 0 | VEHICLE SPEED CONTROL | THERE SEEMS TO BE A HESITATION WHEN STEPPING ON THE GAS PEDDLE, IT TAKES A COUPLE SECONDS BEFORE THE TRANSMISSIONS RESPONDS.  WHEN IT DOES, IT DOESN'T SEEM TO KNOW WHAT GEAR TO PUT IT IN.  SOMETIMES IT ACCELERATES NORMALLY. BUT OTHER TIMES IT IS UNPREDICTABLE....CAN BE VERY DANGEROUS WHEN MERGING OR TURNING ONTO MAJOR ROADS. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 42 | 10292075 | AVALON | 2006 | N | 20060901 | 0 | 0 | VEHICLE SPEED CONTROL | THIS IS NOT A COMPLAINT, BUT A FOLLOW UP TO COMPLAINTS REGARDING THE TOYOTA AUTOMOBILE THAT THEIR THROTTLE STICKS OPEN CAUSING UNWANTED ACCELERATION. MARCH 2006 I BOUGHT A NEW TOYOTA AVALON XLS FROM DAVID BRUCE, BOURBONNAIS, IL. ABOUT SIX MONTHS FOLLOWING THIS PURCHASE, I WAS PULLING AWAY FROM A RED LIGHT ACCELERATING RATHER QUICKLY. WHEN I LET UP ON THE ACCELERATOR, THE CAR CONTINUED TO ACCELERATE. WHILE APPLYING THE BRAKE WITH THE LEFT FOOT, I PUT MY RIGHT FOOT UNDER THE ACCELERATOR PETAL IN AN EFFORT TO RAISE IT. IT WAS NOT STUCK IN A DOWNWARD POSITION AND I WAS ABLE TO RAISE IT UP AND DOWN WITH MY FOOT WITH THE CAR STILL ACCELERATING. AT THIS POINT I STOMPED ON THE ACCELERATOR PETAL MANY HARD TIMES WITH MY RIGHT FOOT. FINALLY THE PROBLEM RESOLVED ITSELF AND THE ACCELERATION STOPPED. I TRIED TO DUPLICATE THIS PROBLEM MANY TIMES AFTERWARDS WITHOUT SUCCESS. I LOOKED AT THE ACCELERATOR PETAL, FLOOR MAT, AND THE AREA AROUND IT TO MAKE SURE THAT THERE WAS NOTHING THE MIGHT HAVE CAUSED THIS PROBLEM. I TALKED TO DAVID BRUCE ABOUT IT AND FIGURED IT WAS A FREAK OCCURRENC |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 43 | 10177888 | AVALON | 2005 | N | 20060924 | 0 | 0 | VEHICLE SPEED CONTROL | TL* - ON 9/24/06 WHILE THE CONTACT WAS DRIVING VEHICLE AT 60 MPH AND  IT UNEXPECTEDLY ACCELERATED TO 75 MPH.  THE CONTACT HAD TO APPLY THE BRAKE WITH BOTH FEET TO DISENGAGE THE ACCELERATION ON THE VEHICLE.  ON 10/09/06, WHILE DRIVING ON THE HIGHWAY AT 40 MPH THE VEHICLE ACCELERATED TO 75 MPH, HAD TO HOLD BOTH FEET ON THE BRAKE AND PULL THE VEHICLE OFF TO SIDE OF THE ROAD.  AT THAT POINT THE CONTACT TOOK THE VEHICLE TO THE DEALERSHIP,) AND THE DEALER STATED THAT THE GAS PEDAL WAS MOST LIKELY GETTING CAUGHT UNDER THE CARPET.  THE DEALER COULDN'T FIND ANYTHING WRONG WITH THE VEHICLE.  WHILE DRIVING ON 12/23/06 AT 35 MPH  THE VEHICLE ACCELERATED TO 75 MPH, AFTER A QUARTER OF A MILE CONTACT WAS ABLE TO STOP THE VEHICLE BY OUTING BOTH FEET ON BRAKE.   ALL THE BRAKES WERE SMOKING AND THERE WAS TRANSMISSION FLUID LEAKING.  AT THAT POINT, CONTACT HAD THE VEHICLE TOWED TO ROSENER TOYOTA. *AK  UPDATED 01/29/07. *JB |
| 44 | 10169856 | AVALON | 2006 | N | 20061003 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED INTERMITTENTLY, WHILE ACCELERATING AND TURNING A CORNER THE VEHICLE HESITATED, AND THEN LURCHED FORWARD.  THE DEALERSHIP WAS UNABLE TO DETERMINE THE CAUSE OF THE PROBLEM.  *AK UPDATED 10/17/2006 - *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 45 | 10172634 | AVALON | 2006 | N | 20061104 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2006 TOYOTA AVALON WITH ~15,000 MILES ON IT.  INTERMITTENTLY, THE CAR WILL HESITATE ON ACCELERATION.  THIS IS EXTREMELY DANGEROUS AS I HAVE ALMOST BEEN REAR-ENDED SEVERAL TIMES AND HAVE HAD TO SLAM ON THE BRAKES, AT TIMES, TO AVOID A SIDE-SWIPE COLLISION.  THE DELAY IN INPUT TO THE ACCELERATOR PEDAL TO ACTUAL ACCELERATION IS 2-4 SECONDS AT TIMES.    THIS IS A PROBLEM KNOWN TO TOYOTA.  THE SERVICE DEPARTMENT IS AWARE OF THE PROBLEM BUT DESCRIBES IT AS A "CHARACTERISTIC" OF THE DRIVE BY WIRE THROTTLE SYSTEM.  THIS IS A VERY DANGEROUS "CHARACTERISTIC" AND I'M CERTAIN WILL RESULT IN ACCIDENTS.    THERE ARE MANY EXAMPLES ON THE "FORUM" ON EDMUNDS.COM WHERE OWNERS HAVE EXPRESSED THE SAME PROBLEM/CONCERN.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 46 | 10181756 | AVALON | 2007 | N | 20061123 | 0 | 0 | VEHICLE SPEED CONTROL | NOV 23, 2006: IN REPOSITIONING MY 2007 AVALON XLS IN THE DRIVEWAY OF MY SISTER'S HOUSE, I SLOWLY PULLED FORWARD TO RE-PARK AND APPLIED THE BRAKES TO STOP AND THE ACCELERATOR IMMEDIATELY WENT TO HIGH RPMS - I HAD TO BRAKE VERY HARD TO KEEP FROM HITTING MY BROTHER-IN-LAW AND HIS HOUSE. I WAS BRAKING - AND TURNED OFF THE IGNITION. ON DEC 23, 2006 THE SAME PROBLEM OCCURRED TWO BLOCKS IN A ROW IN OUR CONGESTED DOWNTOWN AREA. THE 1ST TIME, I WAS STOPPING VERY SLOWLY; THE SECOND TIME I WAS BRAKING TO WAIT FOR A PARKING SPACE. THE 1ST TIME I TRIED CHANGING GEARS AND THEN TURNED OFF THE IGNITION. THE SECOND TIME I IMMEDIATELY TURNED OFF THE IGNITION. MY WIFE WAS A WITNESS. I DROVE THIS CAR FOR THE MONTH AFTER IT'S PURCHASE NEW (SEP 6, 2006), EVERY 2ND/3RD DAY FOR THE MONTH OF OCT 2006, AND OFF/ON DURING NOV 2006 WITHOUT THIS PROBLEM. I TOLD THE LOCAL/DISTRICT TOYOTA PERSONNEL THAT I COULD NOT TRUST THIS PARTICULAR VEHICLE. IT HAS BEEN PARKED EITHER AT THE DEALERSHIP OR IN MY GARAGE ALMOST EVERY DAY SINCE DEC 23, 2006. THE DISTRICT TOYOTA PERSONNEL SAID THAT THEY |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 47 | 10182047 | AVALON | 2006 | N | 20070117 | 0 | 0 | VEHICLE SPEED CONTROL | ON THREE DIFFERENT OCCASIONS, WHILE DRIVING MY 2006 TOYOTA AVALON XLS, I PRESSED DOWN ON THE GAS PEDAL TO PASS ANOTHER VEHICLE AND THE GAS PEDAL CONTINUED TO DEPRESS ON ITS OWN AFTER I TOOK MY FOOT OFF OF IT. I STOOD ON THE GAS PEDAL AND IT TOOK ABOUT 5 SECONDS FOR THE PEDAL TO DISENGAGE AFTER ACCELERATING VERY RAPIDLY. THE THIRD TIME, I HAD TO SHUT OFF THE IGNITION. I AM AFRAID TO PRESS HARD ON THE GAS PEDAL AT THIS POINT AS IT IS A VERY FRIGHTENING SITUATION. A LESS EXPERIENCED DRIVER WOULD GET INJURED. I WILL NOT LET ANYBODY ELSE DRIVE MY CAR BECAUSE OF THIS. THE DEALER HAD NO EXPLANATION WHICH I FIND VERY DISTURBING. HELP!!  *JB |
| 48 | 10188142 | AVALON | 2007 | N | 20070412 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WE HAD A DRIVING INSTRUCTOR CONDUCTING A CLASS USING  THE 2007 AVALON.  THE INSTRUCTOR WAS DRIVING AND ACCELERATED TO PASS A VEHICLE AT APPROXIMATELY 35 MPH AND THE ACCELERATORS STUCK AND  THE CAR REACHED 8000+ RPMS THE INSTRUCTOR HAD TO ENGAGE THE BRAKE AND PUT THE CAR IN NEUTRAL AND THE CAR WOULD NOT TURN OFF, USING THE PUSH BUTTON START.  IT FINALLY TURNED OFF AFTER NUMEROUS TRIES ON THE PUSH BUTTON.  ONCE THE MOTOR TURNED OFF THE ACCELERATOR THEN CAME UP SLOWLY BY ITS SELF.  WE CALLED  THE DEALERSHIP, AND WERE TOLD IT MUST HAVE BEEN  THE FLOOR MATS.  THERE WERE THREE PEOPLE IN THIS CAR AND THEY ALL SAW THE SAME THING.  THE FLOOR MATS HAD NOTHING TO DO WITH THIS PROBLEM. WE HAD THE DEALER GO OVER THE CAR AND AGAIN WERE TOLD THERE WAS NOTHING WRONG.  WE HOWEVER DO NOT BELIEVE THEIR FINDINGS. *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 49 | 10192390 | AVALON | 2005 | N | 20070424 | 0 | 0 | VEHICLE SPEED CONTROL | 2005 TOYOTA AVALON ACCELERATION SURGE WHEN BRAKING.  ALMOST REAR ENDED STOPPED VEHICLE.  WENT TO DEALER THEY COULD NOT DUPLICATE THE PROBLEM.  *TR |
| 50 | 10197801 | AVALON | 2006 | Y | 20070615 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA AVALON. WHILE DRIVING 5 MPH, THE VEHICLE ACCELERATED WITHOUT WARNING AND CRASHED INTO A BRICK COLUMN.  THE DEALER STATED THAT THE FLOOR MAT COULD HAVE CAUSED THE VEHICLE TO ACCELERATE.  THE CURRENT AND FAILURE MILEAGES WERE 8,373. |
| 51 | 10293585 | AVALON | 2006 | N | 20070714 | 0 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION. *TR |
| 52 | 10200097 | AVALON | 2007 | N | 20070806 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON AUG. 6TH WHILE DRIVING ON A TWO LANE ROAD IN SOUTH CAROLINA IN MY 2007 AVOLON MY ACCELERATOR STUCK.  MY CAR REACHED SPEEDS OF UPTO 80MPH.  I COULD ONLY REDUCE THE SPEED TO 60MPH BY RIDING THE BRAKES.  I FINALLY STOPPED THE CAR BY FINDING A SAFE PULL-OFF AND SHIFTED INTO NEUTRAL AND THEN PARK. MY BRAKES WERE COMPLETELY RUINED AND REQUIRED REPLACEMENT.  MY CAR WAS TOWED TO A TOYOTA DEALER IN GREENVILLE, SC.  THE SERVICE DEPARTMENT DETERMINED THAT THE FAULTY ACCELERATION WAS DUE TO A RUBBER ALL-WEATHER MAT.  THE MAT HAD BEEN PLACED OVER THE STANDARD FLOOR MAT.  I FEEL THAT AVOLON OWNERS NATIONWIDE NEED TO BE NOTIFIED OF THIS DANGEROUS PROBLEM.  I NOTED IN MY LOCAL NEWSPAPER LAST WEEK THAT YOU ARE INVESTIGATING THE SAME PROBLEM IN THE LEXUS ES 350 WHICH HAS THE SAME DESIGN AS THE AVOLON.  *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 53 | 10198767 | AVALON | 2007 | N | 20070807 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA AVALON. THE CONSUMER ACCELERATED TO PASS A VEHICLE AD IT TOOK OFF AND WOULDN'T SLOW DOWN OR STOP. THE BRAKES WOULD HOLD THE VEHICLE AT THAT SPEED. THE CONSUMER PLACED THE VEHICLE IN NEUTRAL AND STOPPED. THE ENGINE NEEDLE HAD REDLINED. THE VEHICLE WOULD ALSO DELAY WHEN ACCELERATING FROM A STOP AND THEN TAKE OFF RAPIDLY.  UPDATED 12/12/07 |
| 54 | 10207466 | AVALON | 2005 | N | 20071026 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2005 TOYOTA AVALON. WHILE DRIVING 45 MPH, THE VEHICLE ACCELERATED AUTOMATICALLY TO 80 MPH.  THE CONTACT ATTEMPTED TO SHIFT BACK INTO AUTO MANUAL MODE, BUT THE TRANSMISSION FAILED TO RESPOND.  THE VEHICLE DROVE UP A HILL WITHOUT THE ACCELERATOR PEDAL BEING DEPRESSED.  THE CONTACT WAS FORCED TO APPLY MAXIMUM BRAKE PRESSURE TO MODERATE THE ACCELERATION AND PLACE THE VEHICLE IN NEUTRAL.  THE VEHICLE RECENTLY HAD A ROUTINE INSPECTION AT 25,300 MILES.  THE DEALER DID NOT FIND ANY FAILURES WITH THE VEHICLE.  THE CURRENT AND FAILURE MILEAGES WERE 27,000. |

**Exhibit "5"**

-39-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 55 | 10215501 | AVALON | 2005 | Y | 20080115 | 0 | 0 | VEHICLE SPEED CONTROL | WEATHER: SUNNY.  ENGINE WARM - DRIVEN ABOUT 10 MILES  ON THE WAY TO  SMALL SHOPPING CENTER. I'M IN NO HURRY, STOPPING  TO BROWSE IN A FAVORITE BOUTIQUE. LOOKING FOR A PARKING SPACE,  SLOWED VEHICLE TO A CRAWL WHILE SCANNING THE  LOT & THEN TURNED SLOWLY ABOUT 45 DEGREES TO DRIFT INTO AN AVAILABLE SPACE WHEN SUDDENLY THE VEHICLE  LURCHED FORWARD  OUT OF CONTROL RAMMING  THE PARKED VEHICLE FACING THE SPACE I WAS IN. I REMEMBER A LOUD NOISE - WHICH  WAS THE ENGINE ACCELERATING: AN UNFAMILIAR SOUND WHEN THE VEHICLE WAS JUST ABOUT STOPPED. THEN,  THE NOISE OF THE CRASH -  ABOUT 6 FT  IN FRONT OF THE AVALON AT THE TIME OF THE NOISE & LURCH. THE IMPACT STOPPED THE CAR. I PUT IT IN REVERSE & BACKED AWAY, THEN TURNED OFF THE IGNITION. MY FOOT WAS NOT ON THE ACCELERATOR BY MISTAKE AS IT HAD BEEN ON THE BRAKE WHILE DRIFTING DOWN THE AISLE TOWARD THE OPEN SPACE - THERE HAD BEEN NO ACCELERATION WHILE IN THAT AISLE. TO COME TO A COMPLETE STOP IN THE SPACE I WOULD  HAVE HAD TO APPLY ONLY THE SLIGHTEST PRESSURE TO THE BRAKE ; THEREFORE, IF I HAD TOUCHED THE ACCELERATOR BY MISTAKE I V |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 56 | 10230690 | AVALON | 2007 | N | 20080602 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | 2007 TOYOTA AVALON PROBLEMS WITH CRUISE CONTROL. CONSUMER STATES THAT WHEN USING THE CRUISE CONTROL WHEN THE ROAD CONDITION CHANGES AND HE PUTS THE CRUISE CONTROL BACK ON IT WILL JUMP AND THE RPM'S WILL JUMP FROM 2100 TO 4800.  *KB  THE CONSUMER STATED THE CRUISE CONTROL WORKED WELL UNTIL THE ROAD CONDITIONS CHANGED. IF THE ROAD CONDITIONS CHANGED THE CONSUMER HAD TO TOUCH THE BRAKE AND TAKE THE VEHICLE OFF CRUISE CONTROL TEMPORALLY.  WHEN THE ROAD CONDITIONS CHANGED AGAIN, AND THE SPEED WAS NO MORE THAN 6-7 MPH BELOW THE SPEED SET ON THE CRUISE CONTROL THE TACHOMETER READING WAS 2,100 THE CONSUMER RESTORED THE CRUISE CONTROL TO THE SETTING BEING USED. THE VEHICLE SUDDENLY JOLTED AHEAD AS IF THE CONSUMER PRESSED THE ACCELERATOR TO THE FLOOR. THE TACHOMETER SUDDENLY JUMPED FROM 2,100 TO 4,800 RPM TO RAISE THE VEHICLE SPEED 6 OR 7 MPH.  THE DEALER INFORMED THE CONSUMER IT WAS A NORMAL OPERATION OF THE VEHICLE. *JB |

**Exhibit "5"**
-41-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 57 | 10242678 | AVALON | 2008 | N | 20080910 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA AVALON. WHILE DRIVING APPROXIMATELY 50 MPH, THE VEHICLE SPONTANEOUSLY BEGAN ACCELERATING ON ITS OWN.  THE CONTACT DEPRESSED THE BRAKE PEDAL WITH MAXIMUM FORCE AND PLACED THE VEHICLE INTO NEUTRAL, BUT IT CONTINUED TO ACCELERATE TO 70 MPH.  HE SMELLED A BURNING ODOR AND THE VEHICLE BEGAN DECELERATING. THERE WERE NO WARNING LIGHTS ILLUMINATED ON THE INSTRUMENT CONTROL PANEL AND THE CRUISE CONTROL WAS NOT ENGAGED.  THE DEALER WAS UNABLE TO DUPLICATE THE FAILURE AND PROVIDE A REMEDY.  THE VIN WAS UNKNOWN.  THE FAILURE AND CURRENT MILEAGES WERE 11,000. |
| 58 | 10297978 | AVALON | 2007 | Y | 20090524 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA AVALON. WHILE DRIVING AND ATTEMPTING TO SLOW DOWN AND AVOID HITTING A VEHICLE IN FRONT OF HER, THE VEHICLE BEGAN TO ACCELERATE. SHE WAS ABLE TO AVOID AN ACCIDENT WITH ANOTHER VEHICLE; HOWEVER, SHE CRASHED INTO A DRAIN PIPE. SHE WAS SUSTAINED A MINOR INJURY TO HER LEG.  A POLICE REPORT WAS FILED. SHE HAS NOT SPOKEN WITH THE DEALERS OR THE MANUFACTURER. SHE RECEIVED RECALL NOTICE 09V388000,  VEHICLE SPEED CONTROL, ACCELERATOR PEDAL AFTER THE FAILURE OCCURRED. THE CURRENT MILEAGE WAS 8,877. THE FAILURE MILEAGE WAS APPROXIMATELY 8,600. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 59 | 10291452 | AVALON | 2007 | N | 20090615 | 0 | | 0 | VEHICLE SPEED CONTROL | 2007 TOYOTA AVALON LIMITED. DEFECTIVE LASER CRUISE CONTROL. NOTE: VEHICLE HAS KEYLESS IGNITION. WHEN ACTIVATED THE UNIT WOULD REGISTER OBSTRUCTIONS THAT WERE NOT THERE OR WOULD NOT EVEN RECOGNIZE A VEHICLE DIRECTLY IN FRONT.   WHEN THE UNIT RECOGNIZES THE OBJECT IT STARTS TO SLOW DOWN, APPLY THE BRAKES, AND WHEN THE OBSTRUCTION IS FAR ENOUGH AWAY IT RESUMES SPEED.   THE PROBLEM IS WHEN IT RESUMES SPEED. THE ACCELERATOR IS ALMOST PUSHED TO THE FLOOR AND ACCELERATION IS RAPID. THE BEST WAY TO DISENGAGE THE SYSTEM IS FROM THE CONTROL STALK ON THE STEERING COLUMN.   I HAD THIS PROBLEM FROM THE TIME I BOUGHT THE VEHICLE IN JULY OF 2007. AFTER TWO YEARS OF COMPLAINING TO THE DEALER THE UNIT WAS RECOGNIZED AS BEING DEFECTIVE AND REPLACED IN JUNE 2009. THE DEALER CLAIMED THAT HE HAD NOT RECEIVED ANY DIRECTIVE FROM TOYOTA USA CONCERNING A PROBLEM WITH THE UNIT.   WITH ALL THE PUBLICITY THAT TOYOTA IS RECEIVING CONCERNING ACCELERATOR PROBLEMS, I THOUGHT THAT IN SOME CASES THE CAUSE MAY BE RELATED TO COMPUTER PROBLEM IN ADDITION TO A 'JAMMED' OR STUCK ACCELERATOR. *TR |
| 60 | 10285972 | AVALON | 2009 | Y | 20090623 | 0 | | 0 | VEHICLE SPEED CONTROL | GOING VERY SLOWLY AND HEADING INTO A CURB IN A PARKING LOT, I STEPPED ON THE BRAKE, AND INSTEAD THE CAR ACCELERATED AND STOPPED ONLY WHEN IT HIT A LIMB OF A LARGE BUSH. IT LEFT A DENT IN MY FRONT BUMPER. THIS HAS HAPPENED ONLY ONE TIME. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 61 | 10292486 | AVALON | 2008 | N | 20090723 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA AVALON. THE VEHICLE SURGED WHILE DRIVING APPROXIMATELY 60 MPH AND THE SPEED INCREASED BETWEEN 5 AND 10 MPH. SHE WAS UNABLE TO STOP THE VEHICLE BY ENGAGING THE BRAKE PEDAL AND THE CRUISE CONTROL. WHEN THE VEHICLE BEGAN TO SLOW DOWN ON ITS OWN SHE WAS ABLE TO ENGAGE THE BRAKE PEDAL AND DOWN SHIFT TO THE LOWEST GEAR.  AT APPROXIMATELY 40 MPH THE CONTACT USED THE EMERGENCY BRAKE TO SHUT THE ENGINE OFF. THE VEHICLE WAS TOWED TO THE DEALER. SHE WAS TOLD THAT THE FLOOR MAT CAUSED BECAME STUCK UNDER THE ACCELERATOR PEDAL AND CAUSED THE FAILURE. THE DEALER CUT THE FLOOR MAT TO FIT IT IN THE VEHICLE AND HOOKED IT TO THE BOLTS. THE CONTACT ALSO PAID A FEE TO DETERMINE IF THE COMPUTER SYSTEM DISPLAYED ANY FAILURE CODES. THE FAILURE DID NOT REOCCUR AFTER THE DEALER CUT THE FLOOR MATS. SHE RECENTLY RECEIVED RECALL 09V388000, VEHICLE SPEED CONTROL: ACCELERATOR PEDAL NOTICE. THE CURRENT MILEAGE WAS APPROXIMATELY 9,000. THE FAILURE MILEAGE WAS APPROXIMATELY 8,500. |
| 62 | 10291528 | AVALON | 2006 | N | 20090728 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2006 TOYOTA AVALON. WHILE ATTEMPTING TO ACCELERATE ONTO THE HIGHWAY RAMP,  THE ACCELERATOR PEDAL BECAME STUCK TO THE FLOOR.  SHE USED HER RIGHT FOOT TO SEPARATE THE ACCELERATOR PEDAL FROM THE FLOOR OF THE VEHICLE. SHE WAS ABLE TO DISCONTINUE THE UNINTENDED VEHICLE ACCELERATION. THE VEHICLE WAS NOT DIAGNOSED BY THE DEALERSHIP.  THE CURRENT AND FAILURE MILEAGES WERE 19000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 63 | 10280698 | AVALON | 2009 | N | 20090730 | 0 | 0 | VEHICLE SPEED CONTROL | AFTER PASSING A CAR AND SPEEDING UP FROM 90KM PER HOUR TO 120 KM I TOOK MY FOOT OFF THE BRAKE. THE CAR CONTINUED ON IT'S OWN, 120,130, 140 AND TOPPING OUT AT 155KM WHERE AT THIS TIME I HAD ONE FOOT ON THE BRAKE AND COULD ONLY SLOW THE CAR TO 120, WITH BOTH FEET ON THE BRAKE ( LITERALLY "STANDING" ON THE BRAKES) THE CAR SLOWED FROM 120 TO ABOUT 30 WHEREUPON MU WIFE SHUT THE CAR OFF. THE TIRES WERE POURING SMOKE OUT OF THEM AND IT TOOK US ABOUT A MILE TO STOP THE CAR. IT IS A 2009 TOYOTA AVALON BRAND NEW. HAVE YOU HAD ANY OTHER UNCONTROLLED ACCELERATION PROBLEMS REPORTED? *TR |
| 64 | 10285914 | AVALON | 2006 | Y | 20090823 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA AVALON. SHE EXPERIENCED UNINTENDED VEHICLE ACCELERATION WHEN ENTERING A PARKING SPACE. AS A CONSEQUENCE, SHE CRASHED INTO ANOTHER VEHICLE. HER KNEE WAS INJURED. THE CAUSE OF THE FAILURE WAS UNKNOWN. THE FAILURE AND CURRENT MILEAGES WERE 52,000. |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 65 | 10291540 | AVALON | 2007 | N | 20091016 | 0 | | 0 | VEHICLE SPEED CONTROL | DEAR NHTSA,  I BOUGHT  THE TOYOTA AVALON LIMITED EDITION 2007. MY WIFE IS THE MAIN DRIVER FOR THIS VEHICLE. SHE RECENTLY EXPERIENCED THE GAS ACCELERATION ON THIS VEHICLE FOR THE PAST 6 WEEKS. I JUST CALLED TOYOTA MANUFACTURE AND COMPLAINED TO THEM ABOUT MY CONCERN AND THEY GAVE ME THE DOCUMENTATION # 0911113153. THEY ADVISED ME TO BRING THE CAR TO THE DEALERSHIP FOR CHECK UP. I TOLD THEM THAT WHEN THE CAR ACCELERATES BY ITSELF ON AND OFF SOMETIMES, IT'S VERY DIFFICULT FOR THE TECHNICIAN TO IDENTIFIES THE ISSUE. I ASKED TOYOTA CUSTOMER CARE TO MAIL ME A LETTER IN REGARDING THE ISSUE IF THEY IDENTIFY THE CAUSE. MY NAME IS: QUANG VUU  PLEASE SEND ME ANY INFORMATION REGARDING THE GAS ACCELERATOR FOR TOYOTA CARS AND TRUCKS. I THANK YOU FOR YOUR SUPPORT AND ASSISTANCE. *TR   SINCERELY, QUANG VUU |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 66 | 10291089 | AVALON | 2006 | N | 20091017 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2006 TOYOTA AVALON AND HAVE HAD THE ACCELERATOR GET STUCK FOUR TIMES OVER THE PAST TWO YEARS. EACH TIME WAS WHEN I WAS PUSHING THE ACCELERATOR DOWN HARD TO GAIN SPEED. THREE TIMES I WAS FORCED TO PUT BOTH FEET ON THE BRAKES AS HARD AS I COULD TO SLOW THE ACCELERATION AND LUCKILY I WAS IN OPEN STRETCHES WHERE I DIDN'T HAVE INTERSECTIONS OR ONCOMING TRAFFIC TO CONTEND WITH. THE FOURTH TIME WAS JUST RECENTLY, AFTER I HAD HEARD ABOUT THE RECALL AND AFTER I HAD VERIFIED THE FLOOR MATS WERE SECURED PROPERLY.  I ACTUALLY REACHED DOWN WITH MY RIGHT HAND AND UNSTUCK THE ACCELERATOR. THE FLOOR MAT WAS NOT IN CONTACT WITH THE ACCELERATOR AT ALL.  THIS IS A VERY UNSAFE CONDITION. WHEN THIS HAS HAPPENED, IT HAS BEEN TERRIFYING AND I AM LUCKY IT DID NOT HAPPEN ON A BUSY STREET. I LITERALLY HAD TO PUT THE FULL FORCE OF BOTH FEET ON THE BRAKES TO SLOW DOWN THE UNCONTROLLED ACCELERATION.  WHEN I DRIVE NOW, I AM VERY CAREFUL NOT TO FULLY ENGAGE THE ACCELERATOR, FOR FEAR OF IT GETTING STUCK AND I ALSO MAKE SURE I'M ABLE TO REACH DOWN TO GRAB THE ACCELERATOR IF IT GETS STUCK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 67 | 10290995 | AVALON | 2008 | N | 20091018 | 0 | 0 | VEHICLE SPEED CONTROL | MY COMPLAINT IS WITH MY 2008 TOYOTA AVALON. I WAS TURNING INTO A PARKING LOT AND TOOK MY FOOT OFF THE ACCELERATOR TO APPLY THE BRAKES WHEN MY CAR SHOWED NO SIGN OF SLOWING DOWN. I APPLIED THE BRAKES AND CAME TO A STOP. I CHECK THE ACCELERATOR AND THERE WAS NO MAT IN THE AREA. THIS WAS BEFORE THE PUBLICITY OF TOYOTA'S PROBLEMS. WHEN I HEARD THE NEWS I REPORTED THE INCIDENT TO THE DEALERSHIP AND WAS TOLD TO REMOVE THE MAT EVEN THOUGH I SAID IT WASN'T INVOLVED.  ON A SECOND OCCASION WHILE ON THE HIGHWAY I TOOK MY FOOT OFF THE ACCELERATOR ONLY TO HAVE THE PEDAL HIT THE SOLE OF MY SHOE ABOUT A SECOND OR TWO LATER. THAT HAPPENED THREE TIMES ON A TRIP FROM MASSACHUSETTS TO CONNECTICUT. IT  HAPPENED ONCE ON THE RETURN TRIP. IT WAS AS IF THE ACCELERATOR PEDAL WAS STICKING.  I INTEND TO REPORT THE LATEST INCIDENT TO MY DEALERSHIP DURING MY NEXT SERVICE APPOINTMENT.   I WOULD REPORT IT SOONER BUT IT DOESN'T SEEM LIKE TOYOTA IS LISTENING. *TR |
| 68 | 10289797 | AVALON | 2008 | N | 20091024 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INTO A MARKED PARKING SPACE VEHICLE SUDDENLY ACCELERATED. IT JUMPED TWO WHEEL STOPPERS, WENT UP A SMALL HILL AND WITHIN A COUPLE OF FEET OF RUNNING INTO A CEMENT BUILDING BEFORE I COULD STOP IT. VERY VERY SCARY SITUATION. I CALLED GERMAIM TOYOTA IN NAPLES, FLORIDA AND HAD THE VEHICLE TAKEN THERE. AT THIS POINT IN TIME, I DON'T KNOW HOW THEY ARE GOING TO CORRECT THE PROBLEM. *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 69 | 10291042 | AVALON | 2006 | N | 20091104 | 0 | 0 | VEHICLE SPEED CONTROL | I CONCUR WITH THE TOYOTA OWNERS WHO ARE SAYING THAT THE PROBLEM IS SOME ELECTRONIC GLITCH.  I HAVE ALSO EXPERIENCED THIS.  I ONLY HAVE THE CARPET MATS, NOT THE ALL WEATHER ONES, AND JUST HAD THEM CHECKED AT THE DEALER AND THEY ARE PROPERLY FASTENED.  MY CAR MOST OFTEN EXPERIENCES A PROBLEM ( ON OCCASION) WHEN YOU "YIELD" AT AN INTERSECTION AND DON'T STOP--THE CAR BUCKS OR THEN BOLTS. IT NEEDS MORE LOOKING INTO.  THESE HIGH SPEED ACCELERATIONS BEING REPORTED ARE SCARY!*TR |
| 70 | 10291610 | AVALON | 2005 | N | 20091108 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2005 TOYOTA AVALON. WHILE ENTERING A HIGHWAY THE ACCELERATOR PEDAL BECAME STUCK TO THE FLOOR.  THE VEHICLE ACCELERATED UP TO 80 MPH. HE HAD TO MANUALLY LIFT THE PEDAL FROM THE FLOOR TO DECELERATE. HE WAS ADVISED THAT HE COULD BRING THE VEHICLE IN AS A TRADE-IN. THE FAILURE MILEAGE WAS 56,400. |
| 71 | 10294507 | AVALON | 2005 | Y | 20091112 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA AVALON. CONTACT STATED WHILE PARKING THE VEHICLE GOING UP A RAMP THE VEHICLE ACCELERATED AND CRASHED INTO WALL. THE CONTACT THOUGHT AT THE TIME HER FOOT SLIPPED ON THE BRAKE PEDAL. THE CONTACT WAS NOT HURT AND THE VEHICLE WAS REPAIRED. ONE YEAR AFTER THE FIRST INCIDENT, WHILE PULLING INTO THE DRIVEWAY THE VEHICLE SURGED AGAIN. THIS TIME THE CONTACT WAS ABLE TO BREAK AND STOP THE VEHICLE FROM ALWAYS CRASHING INTO THE GARAGE. CONTACT FEELS THIS VEHICLE IS UNSAFE AND REFUSES TO DRIVE THE VEHICLE. CURRENT MILEAGE WAS 47,000 AND FAILURE MILEAGE WAS 27,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 72 | 10292198 | AVALON | 2006 | N | 20091115 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE TOYOTA HAS ISSUED A LETTER REGARDING NHTSA CAMPAIGN #09V388000, I BELIEVE THAT THE PROBLEM WITH CONTINUOUS ACCELERATION IS CAUSED NOT BY THE CARPET (WHICH IS A LUDICROUS STORY) BUT BY THE FAULTY CONTROL MECHANISM (PERHAPS, COMPUTER CHIPS) USED IN THE CRUISE CONTROL.  MY 2006 AVALON HAS A LASER-GUIDED CRUISE CONTROL WHICH AUTOMATICALLY SLOWS DOWN MY VEHICLE WHEN IT APPROACHES TOO CLOSE TO THE VEHICLE AHEAD OF IT.  AFTER A SAFE DISTANCE IS ATTAINED, IT THEN ACCELERATES TO KEEP UP WITH THE VEHICLE AHEAD.  I HAVE NOTICED THAT SOMETIMES IN SO DOING, THE VEHICLE SURGES AS IF I WERE FLOORING THE GAS PEDAL.  IT IS SCARY WHEN IT LUNGES FORWARD WITH SUCH A FORCE.  I  AM NO LONGER USING THE CRUISE CONTROL FOR THIS REASON.  I BELIEVE THAT THE PROBLEM IS IN CERTAIN CRUISE CONTROL DEFECT.  CARPET HAS NOTHING TO DO WITH IT.  THAT SOUNDS LIKE A SMOKE SCREEN.  PLEASE INVESTIGATE VIGOROUSLY. *TR |
| 73 | 10293372 | AVALON | 2006 | Y | 20091122 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2006 TOYOTA AVALON. WHILE DRIVING THE VEHICLE SUDDENLY ACCELERATED WITHOUT INTENTION. CONSEQUENTLY SHE CRASHED INTO CEMENT AND A FENCE INSIDE OF A  PARKING LOT. A POLICE REPORT WAS FILED.   THE VEHICLE WAS TOWED TO A BODY SHOP. SHE WAS ADVISED BY THE MANUFACTURER TO REMOVE THE FLOOR MATS.   THE CURRENT AND FAILURE MILEAGES WERE APPROXIMATELY 12,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 74 | 10293920 | AVALON | 2007 | N | 20091126 | 0 | 0 | VEHICLE SPEED CONTROL | WE HAVE A TOYOTA AVALON 2007 & HAVE NOTICED THAT AFTER WE REENGAGE THE CRUISE CONTROL THERE IS A SUDDEN ACCELERATION UP TO THE PRESET SPEED, THERE HAS ALSO BEEN NUMEROUS INCIDENTS WHEN THE CAR ACCELERATES PAST THE PRESET SPEED & WE HAVE TO DISENGAGE THE CRUISE CONTROL & THEN RESET IT. *TR |
| 75 | 10300210 | AVALON | 2007 | N | 20091228 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2007 AVALON. IN THE PAST 6 MONTHS I HAVE EXPERIENCED 5 EVENTS WHERE THE CAR ACCELERATED ON ITS OWN PRIOR TO THE FINAL EVENTS LEADING UP TO THIS REPORT.  SEVERAL TIMES I EXPERIENCED THE CAR ACCELERATING WITHOUT MY FOOT ON THE GAS PEDAL AS I DROVE THROUGH TOWN.THE CAR WOULD GO BACK TO ITS CORRECT RPMS AFTER DRIVING A FEW MILES OR AFTER THE CAR WAS STOPPED AND PUT INTO PARK.AFTER EXPERIENCING THE SUDDEN ACCELERATION THE  THIRD TIME I TOOK MY VEHICLE TO BE CHECKED AT MY LOCAL AUTO SHOP. THEY COULD NOT FIND ANYTHING WRONG WITH THE VEHICLE. . AFTER 2 MORE INCIDENTS I BROUGHT MY CAR TO A TOYOTA DEALERSHIP (11/11/09 ) TO BE CHECKED. AFTER KEEPING MY CAR FOR 2 DAYS THEY FOUND NO UNINTENDED ACCELERATION PROBLEMS AND CONFIRMED THAT THE FACTORY MATS ARE INSTALLED PROPERLY. THEN ON 12/28/09 I WAS DRIVING  TO WORK ON A MAJOR HIGHWAY. THE CAR BEGAN TO ACCELERATE WITHOUT MY FOOT ON THE GAS PEDAL. AS I PUSHED ON THE BRAKE, THE CAR CONTINUED TO ACCELERATE. AT THAT TIME I WAS NOT ABLE TO STOP MY VEHICLE BY PRESSING HARD ON THE BRAKE. THE ONLY WAY I WAS ABLE TO SLOW THE CAR DOWN WAS TO PUT THE CAR INTO NE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 76 | 10298556 | AVALON | 2010 | N | 20100105 | 0 | | 0 | VEHICLE SPEED CONTROL | 1. ON THREE OCCASIONS THE ACCELERATOR PEDAL WAS JAMMED OPEN BY FACTORY CLOTH FLOOR MAT. REMOVED THE MAT.   2. ON MULTIPLE RECENT OCCASIONS WHEN THE CAR IS STARTED AND PLACED IN REVERSE TO BACK OUT OF A PARKING SPACE THE CAR WILL NOT MOVE EVEN IF THE ACCELERATOR IS PRESSED. CAR SEEMS AS IF THE WHEELS ARE CHOCKED. THEN WHEN CAR DOES MOVE IT ACCELERATE QUICKLY IN REVERSE. HAVE DISCOVERED WHEN THIS HAPPENS THE TRACTION CONTROL  APPEARS WHEN THE CAR IS SHIFTED INTO REVERSE AND STAYS LIT FOR A PERIOD OF TIME, THEN THE LIGHT GOES OUT AND THE CAR SIMULTANEOUSLY FEELS AS IF THE BRAKES HAVE BEEN RELEASED EVEN THOUGH THE BRAKE PEDAL WAS NOT DEPRESSED. IT IS EASY TO UNDERSTAND HOW A DRIVER COULD PRESS THE ACCELERATOR TO GET THE VEHICLE TO MOVE AND THEN HAVE THE CAR SHOOT BACKWARDS CAUSING DAMAGE OR INJURY.   3. ON THREE SEPARATE OCCASIONS WHILE WEARING BOOTS I REMOVED MY FOOT FROM THE ACCELERATOR AND DEPRESSED THE BRAKE PEDAL ONLY TO HAVE THE VEHICLE INSTEAD OF DECELERATING,  ACCELERATE VERY QUICKLY. THE REACTION EACH  TIME WAS TO PRESS THE BRAKE PEDAL EVEN HARDER RESULTING ONLY IN THE VEHIC |
| 77 | 10003640 | CAMRY | 2002 | Y | 19000101 | 0 | | 0 | VEHICLE SPEED CONTROL | CONSUMER STATED WHILE PULLING INTO A PARKING SPACE AND WITHOUT ANY INDICATION VEHICLE ACCELERATED, JUMPING OVER PARKING BLOCK AND KNOCKING DOWN A TREE. DEALER AND MANUFACTURED HAD BEEN CONTACTED. PLEASE PROVIDE FURTHER INFORMATION.*JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 78 | 10171210 | CAMRY | 2002 | Y | 19010101 | 0 | 0 | VEHICLE SPEED CONTROL | LTR FM (CA) RE THE 2002-2005 TOYOTA CAMRY, SOLORA, AND LEXUS AUTOMOBILES, REQUEST NHTSA DO A FULL INVESTIGATION ON THESE VEHICLE RE SUDDEN ACCELERATION. *TS  WHILE DRIVNG THE VEHICLE ACCELERATED SUDDENLY AND RESULTED IN AN ACCIDENT.  *NM |
| 79 | 10168014 | CAMRY | 2005 | Y | 19010101 | 0 | 0 | VEHICLE SPEED CONTROL | 2005 TOYOTA CAMRY LURCHED FORWARD ON OCCASIONS CAUSING DAMAGE TO THE VEHICLE. THE AIR BAGS FAILED TO DEPLOY DURING ACCIDENT. *KB  WHILE PARKING, ON TWO SEPARATE OCCASIONS, THE VEHICLE LURCHED FORWARD WHILE THE CONSUMER WAS PULLING INTO A PARTING SPACE..  EACH TIME THE CONSUMER S FOOT WAS ON THE BRAKE PEDAL PREPARING TO STOP.  DURING THE SECOND OCCURRENCE THE CONSUMER'S HUSBAND HEARD THE ENGINE REV FROM NEAR IDLE SPEED TO VERY HIGH RPM'S, AT OR CLOSE TO THE MAXIMUM RPM.  THE VEHICLE HIT A TREE. *NM |
| 80 | 10166955 | CAMRY | 2006 | N | 19010101 | 0 | 0 | VEHICLE SPEED CONTROL | PETITION FOR DEFECT INVESTIGATION INTO MODEL YEAR 2002 THROUGH 2006 TOYOTA CAMRY SOLARA VEHICLES FOR INCIDENTS RELATING TO VEHICLE SURGING.  *TS  THE CONSUMER EXPERIENCED SUDDEN ACCELERATION IN HIS VEHICLE. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 81 | 10293660 | CAMRY | 2007 | N | 19960629 | 0 | 0 | VEHICLE SPEED CONTROL | TOYOTAS LATEST RECALL SHOULD NOT BE A FLOOR MAT OR STUCK ACCELERATOR PROBLEM. MY 2007 CAMRY HAS EXPERIENCED THIS SCENERIO AT LEAST SEVERAL TIMES A YEAR (EVEN THOUGH I KNOW IT EXISTS).  THE PROBLEM IS THE DESIGN OF THE BRAKE PEDAL AND ACCELERATOR PEDAL. THE BRAKE PEDAL (WHEN BRAKING) IS CLOSER TO THE FLOOR THAN THE HEIGHT OF THE UN-DEPRESSED ACCELERATOR PEDEL.  IF THE DRIVER HAS BIG FEET OR IS NOT PRECISE WHEN PLACING THE FOOT, IT IS POSSIBLE TO DEPRESS BOTH PEDALS AT THE SAME TIME.  THE HARDER ONE TRIES TO STOP, THE FASTER THE ENGINE WANTS TO RUN.   IN MY VEHICLES FROM THE PAST, THE ACCELERATOR PEDAL, WHEN NOT DEPRESSED, WAS CLOSER TO THE FLOOR THAN THE POSITION OF THE BRAKE PEDAL DURING A VERY HARD (EMERGENCY) BRAKING ACTION.  TOYOTA'S FIRMWARE FIX OF NOT ALLOWING THE ACCELERATOR SIGNAL TO OVERRIDE THE BRAKING SIGNAL IS NOT A GOOD FIX FOR THE PROBLEM. SOMETIMES IT IS DESIRABLE TO INCREASE THE SPEED OF THE ENGINE BEFORE RELEASING THE BRAKE TO PROVENT ROLLING BACKWARDS WHEN STARTING ON A GRADE. PAYING ATTENTION TO THE ERGONOMICS OF HOW THE PEDALS AND THE HUMAN DRIVER INTERFACE AN |
| 82 | 10160873 | CAMRY | 2002 | N | 20011130 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT*:  THE CONTACT STATED WHILE TRAVELING 10 TO 15 MPH THE VEHICLE ACCELERATED TO 30 MPH. THE ISSUE WAS INTERMITTENT.  THE SERVICE DEALER WAS NOT UNABLE TO DETERMINE THE PROBLEM WITH THE VEHICLE. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 83 | 10062931 | CAMRY | 2002 | N | 20020101 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN DRIVING AT LOW SPEEDS, THE VEHICLE SURGED FORWARD WITHOUT WARNING.  THE CONSUMER TOOK THE VEHICLE TO THE DEALER FOR INSPECTION AND THE MECHANIC CHANGED THE COMPUTER IN THE VEHICLE.  *AK   THE A/C DID NOT COOL PROPERLY, THE VEHICLE LUNGED FORWARD AND BACKWARDS. THE CONSUMER WAS UNABLE TO STOP THE VEHICLE.  SUDDEN ACCELERATION ALSO OCCURED WHEN BRAKING.  THE DEALER WAS UNABLE TO DUPLICATE THE PROBLEM, EVEN AFTER 443 MILES OF DRIVING THE VEHICLE.  *SC *JB |
| 84 | 10060829 | CAMRY | 2002 | N | 20020201 | 0 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELARATION ON FREEWAY IN TOYOTA CAMRY LE.  JUST AFTER I HAD BOUGHT THE TOYOTA I NOTICED THIS HAPPENING AND DID WRITE AN E-MAIL TO THE MAIN WEB SITE OF TOYOTA JUST TO KNOW IF THEY WERE AWARE OF THE PROBLEM. THEY REFERRED ME TO THEIR DEALER TO HAVE IT CHECKED OUT.  I NEVER MENTIONED IT DURING SERVICE APPOINTMENT BECAUSE AFTER THE FIRST FEW MONTHS THE PROBLEM DID NOT SEEMS TO OCCUR TOO OFTEN.  IT MAINLY HAPPENS AT HIGHER SPEEDS.  NEVER NOTICED IT A LOWER SPEEDS. |
| 85 | 8015215 | CAMRY | 2002 | N | 20020707 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE WOULD INTERMITTENTLY ACCELERATE WHEN APPLYING  BRAKES. DEALER WAS NOTIFIED, AND UNABLE TO DUPLICATE THE PROBLEM. FEEL FREE TO PROVIDE ANY FURTHER INFORMATION.*AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 86 | 10037159 | CAMRY | 2002 | N | 20020811 | 0 | 0 | VEHICLE SPEED CONTROL | UNRELIABLE THROTTLE RESPONSE FROM STOPPED OR SLIGHTLY ROLLING.. SOMETIMES RESPONDS SMARTLY, MOST OF THE TIME HESITATES AND/OR RESPONDS THEN HESITATES. SOMETIMES LETTING YOU LINGER FOR A SECOND OR TWO PARTIALLY ACROSS TWO LANES(INFREQUENT) BUT YOU NEVER KNOW WHEN THIS THING IS GOING TO DO IT TO YOU!. EVENTS ARE CONTINUOUS. DEALER SAYS NOTHING WRONG. OF COURSE THEY ALSO SAID MY DRIVER POWER SEAT DOES NOT MOVE OR SLIP. FOUND THE SB ON THAT, WILL PROVIDE THEM A COPY NEXT TIME IN FOR SSERVICE.*AK |
| 87 | 10079519 | CAMRY | 2002 | N | 20020814 | 0 | 0 | VEHICLE SPEED CONTROL:A CCELERAT OR PEDAL | WHILE DRIVING VEHICLE SUDDENLY ACCELERATED UNCONTROLLABLY. CONSUMER  WAS ABLE TO MAINTAIN CONTROL OF THE VEHICLE, AND DROVE IT TO THE DEALER FOR INSPECTION.  HOWEVER, MECHANIC WAS NOT ABLE TO DUPLICATE OR RESOLVE THE PROBLEM.  *AK |
| 88 | 767312 | CAMRY | 2002 | N | 20020900 | 0 | 0 | VEHICLE SPEED CONTROL:A CCELERAT OR PEDAL | ON MY  2002 TOYOTA CAMRY XLE WHEN I PRESSED ON THE BRAKE THE OTHER DAY (I HAVE BEEN DRIVING FOR OVER 40 YEARS) MY CAR KEPT GOING INSTEAD OF STOPPING!! IT TURNED OUT THAT I WAS PRESSING ON THE BRAKE AS WELL AS THE ACCELERATOR PEDAL SINCE THEY ARE ALMOST ON THE SAME LEVEL AS WELL AS BEING CLOSE TO EACH OTHER. ACTUALLY, WHEN THE BRAKE IS DEPRESSED THE ACCELERATOR PEDAL IS ACTUALLY HIGHER WHICH ALLOWS FOR THE CAR TO MOVE FORWARD WHILE STILL DEPRESSING THE BRAKE PEDAL! THIS SEEMS TO BE AN INCREDIBLY DANGEROUS SITUATION. WHILE GETTING ACCUSTOMED TO DRIVING THIS NEW CAR I FOUND IT UNCOMFORTABLE AT TIMES TO GET MY RIGHT FOOT IN THE PROPER POSITION TO DRIVE SAFELY. MAYBE IT'S BECAUSE OF THIS DEFECT. WHAT DO YOU THINK?*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 89 | 10061984 | CAMRY | 2002 | N | 20020901 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE HEARD ABOUT THE PROBLEM THE TOYOTA CAMRY HAS WITH SPEED SURGES.  I HAVE HAD A PROBLEM BUT IDENTIFIED THE CAUSE QUITE READILY.  THE BRAKE PEDAL IS LOCATED TOO CLOSE TO THE THE GAS PEDAL AND AT ABOUT THE SAME LEVEL.  AFTER CATCHING MYSELF SEVERAL TIMES STEPPING ON THE GAS PEDAL WHEN I INTENDED TO STEP ON THE BRAKE I HAVE LEARNED TO BE VERY CAREFUL WHEN SWITCING FROM ONE TO THE OTHER.  IN THE CASES WHERE THE MISTAKE DID OCCUR I WAS QUICKLY AWARE OF WHAT WAS HAPPENING AND THERE WAS NO INCIDENT OR ACCIDENT INVOLVED.  AM SUBMITTING THIS AS IT MAY BE WHAT HAS OCCURED IN SOME OF THE INSTANCES OF UNANTICIPATED DRIVE SURGE.  I HAVE FILLED IN A DATE OF OCCURANCE BUT IT OCCURED A FEW TIMES AFTER I BOUGHT THE VEHICLE AND I DON'T REMEMBER THE EXACT DATES. *AK |
| 90 | 10002533 | CAMRY | 2002 | Y | 20021017 | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER WAS PARKING THE VEHICLE WITH HER FOOT ON THE BRAKE WHEN THE VEHICLE ACCELERATED. THIS RESULTED IN AN ACCIDENT. THE DEALERSHIP CANNOT LOCATE THE CAUSE OF THE PROBLEM.*JB |
| 91 | 10007691 | CAMRY | 2002 | Y | 20021021 | 1 | 0 | VEHICLE SPEED CONTROL | UNINTENDED ACCELERATION.  WHILE PULLING INTO A PARKING SPACE, MY WIFE'S VEHICLE ACCELERATED TO MAXIMUM SPEED.  THE CAR JUMPED OVER THE PARKING CURB AND SHE SWERVED TO MISS A BUILDING.  SHE CLIPPED TWO CARS IN PASSING THEM, SWERVED AGAIN INTO AN EMPY PARKILNG SPOT AND THE VEHICLE TIPPED OVER.  CAR WAS TOTALED.  NO ONE WAS HURT, BUT MY WIFE SUSTAINED SOME BRUISES AND GLASS SHARDS IN THE EYES.  LOCAL TOYOTA DEALER LOOKED AT THE WRECK, RAN SOME ELECTRONIC DIAGNOSTICS, BUT SAID THEY WERE UNABLE TO FIND ANY MALFUNCTION. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 92 | 8021365 | CAMRY | 2002 | N | 20021022 | 0 | 0 | VEHICLE SPEED CONTROL:LINKAGES | CONSUMER HAS PROBLEMS WITH THE ACCELARATOR. DEALER WAS CONTACTED.   MR |
| 93 | 10053975 | CAMRY | 2002 | N | 20021022 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | CONSUMER COMPLAINED THAT THE BRAKE PEDAL WAS DESIGNED TOO BIG.  ON SEVERAL OCCASIONS CONSUMER ATTEMPTED TO MOVE FOOT FROM THE GAS TO THE BRAKE PEDAL WHEN THEIR SHOE SOLE GOT CAUGHT UNDER THE BRAKE PEDAL.  THIS CAUSED THE CONSUMER TO APPLY THE GAS PEDAL INADVERTENTLY. *AK  *MR |
| 94 | 10083732 | CAMRY | 2002 | N | 20021027 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE STOPPING AT A TRAFFIC LIGHT THE ENGINE REVVED, FOLLOWED BY SUDDEN ACCELERATION. THE CONSUMER PROCEEDED TO SLAM ON THE BRAKE PEDAL TO STOP THE ACCELERATION, BUT IT FAILED TO DO SO. VEHICLE STOPPED ACCELERATING BY ITSELF.   DEALERSHIP WAS CONTACTED, BUT PROVIDED NO ASSISTANCE BECAUSE THEY WEREN'T ABLE TO DUPLICATE THE FAILURE.  *AK  *NM |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 95 | 10062561 | CAMRY | 2002 | Y | 20021109 | 1 | 0 | VEHICLE SPEED CONTROL | ON THE DATE BELOW,  I WAS DRIVING ON A HIGHWAY WHEN MY BRAND NEW CAMRY WENT OUT OF CONTROL AND SPED UP, SENDING THE CAR THROUGH A GUARD RAIL.  MY CAR ENDED UP ON THE OTHER SIDE OF THE HIGHWAY GOING IN THE OPPOSITE DIRECTION.  I HAVE A PERFECT DRIVING RECORD, AND HAVE NEVER EVEN HAD A TICKET.  I BELIEVE THAT MY CAR HAD THE ACCELERATION PROBLEM THAT I'VE BEEN READING ABOUT.  I HAD CONTACTED TOYOTA WHEN THE ACCIDENT FIRST OCCURRED.  THEY SENT SOMEONE OUT WHO CHECKED THE TIRES AND THE STEERING, AND A FEW MINOR THINGS.  NO ONE TESTED ANYTHING TO DO WITH ACCELERATION.  THE CAR WAS TOTALED, AND I WAS TAKEN BY AMBULANCE TO A TRAUMA CENTER, WHERE I WAS HOSPITALIZED.  I AM NOW DRIVING A 2003 CAMRY, AND I FEEL LIKE I'M DRIVING A TIME BOMB, SINCE I READ THAT THE PROBLEM MAY EXIST IN BOTH THE 02 AND 03 MODELS.  *AK  SEE VOQ 10063318.  *DSY; WHILE DRIVING VEHICLE SUDDENLY ACCELERATED. DRIVER LOST CONTROL AND HIT A GUARD RAIL.  THE VEHICLE WAS TOTALED. *AK  THE DRIVER SUFFERED FROM POST CONCUSSION SYNDROME AND STILL EXPERIENCES DIZZINESS, PROBLEMS WITH BALANCE, TREMORS, HE |
| 96 | 8023219 | CAMRY | 2002 | N | 20021111 | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER STATES WAS DRIVING ON HIGHWAY WITH CRUISE CONTROL ENGAGED.  ATTEMPTED TO DISENGAGE BY DEPRESSING BRAKE PEDAL TO NO AVAIL.  CONSUMER HAD TO SWERVE VEHICLE THROUGH TRAFFIC TO AVOID A COLLISION.  AS A RESULT THE FRONT PASSENGER WHEEL CAME OFF SLOWING CAR DOWN ENOUGH FOR CONSUMER TO DOWNSHIFT GEARS. TS |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 97 | 10002266 | CAMRY | 2002 | N | 20021210 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE VEHICLE WAS DRIVEN AT A SPEED OF 3 MPH WHEN IT SUDDENLY ACCELERATED.  THE CONSUMER ALSO COMPLAINED ABOUT THE PEDAL.  THE DEALER WAS CONTACTED AND FOUND NOTHING WRONG.  TS  SCC |
| 98 | 10006685 | CAMRY | 2002 | Y | 20030104 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE TRYING TO APPLY BRAKES AT A SLOW SPEED, THE PEDAL GOES TO THE FLOOR AND VEHICLE PROCEEDED AND  CAUSED THE VEHICLE TO SLAM INTO BENCHES.  THE DEALER REPRESENTATIVE TESTED THE VEHICLE AT HIGH SPEEDS, IN WHICH NO PROBLEM WAS FOUND.  PH  SCC |
| 99 | 10008754 | CAMRY | 2002 | N | 20030114 | 0 | 0 | VEHICLE SPEED CONTROL | THE CONSUMER EXPERIENCED SUDDEN ACCELERATION WITH THIS VEHICLE AND A NEWLY PURCHASED 2003 CAMRY.  *JB  SCC |
| 100 | 10003939 | CAMRY | 2002 | N | 20030115 | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER CALLED COMPLAINING WHILE DRIVING THE VEHICLE AT LOW SPEED  WHEN SUFFER A SUDDEN ACCELERATION CAUSING A DAMAGE TO THE VEHICLE. DEALER HAS BEEN NOTIFIED. PLEASE PROVIDE FURTHER INFORMATION. TS |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 101 | 10262796 | CAMRY | 2003 | Y | 20030118 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | FOLLOWUP TO ODI #10256120. INFORMED BY TOYOTA REP THAT YOUR AGENCY PERFORMED TWO INVESTIGATIONS F THE 2003 CAMRY RESPECTING ACCELERATION SURGES BUT RETURNED NO FINDINGS OF VEHICLE FAILURE.YOUR WEBSITE RECOUNTS ABOUT 130 REPORTS OF SUCH 2003 CAMRY FAILURES MOSTLY (102) UNDER VEHICLE SPEED CONTROL , SOME UNDER POWER TRAIN AUTO TRANS & VSC ACCELERATOR PEDAL. FOR FORD TAURUS I COUNTED 12; HONDA ACCORD AND CHEVROLET MALIBU 20+ - ALL FOR MODEL YEAR 2003. AS % OF CARS SOLD QUITE SMALL EVEN FOR CAMRY BUT AS AN OCCURRENCE RATIO OF 6-1 OR 10 1 VS.  THE OTHER MODELS QUITE IMPRESSIVE.. THE FACT YOU CONDUCTED TWO INVESTIGATIONS OF CAMRY IS TELLING IN AND OF ITSELF. HOW MANY ACCELERATOR INVESTIGATIONS DID YOU CONDUCT FOR THE 2003 TAURUS, ACCORD & MALIBU? ABSENT AN AIRPLANE LIKE RECORDER  HOW CAN YOU BE ASSURED THAT THERE WAS NO VEHICULAR FAILURE? THE ALTERNATIVE IS TO IMPLY THAT CAMRY OPERATORS ARE LESS COMPETENT THAN DRIVERS OF OTHER MAKES... *TR  HARVEY MILLER |
| 102 | 10003476 | CAMRY | 2003 | Y | 20030125 | 0 | 0 | VEHICLE SPEED CONTROL | I HAD BACKED OUT OF PARKING SPACE.  WHEN I PUT 2003 TOYOTA CAMRY IN DRIVE, IT SURGED FORWARD.  I BRAKED BUT THE VEHICLE ACCELERATED.  I DEPRESSED BRAKE FULLY, NONETHELESS THE CAR ACCELERATED UNCONTROLLABLY AND VERY QUICKLY.  VEHICLE ONLY STOPPED BY VIOLENT COLLISION WITH TWO PARKED VEHICLES AND CEMENT BLOCKS.  ONLY GOOD FORTUNE PREVENTED DEATHS OF ANY PASSERS BY.  WITNESSES OBSERVED MY FOOT FULLY ON THE DEPRESSED BRAKE PEDAL AS THE CAR WAS AT REST AFTER THE ACCIDENT. |

**Exhibit "5"**

|    | A | B | C | D | E | F | G | H | I |
|----|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 103 | 10008367 | CAMRY | 2002 | N | 20030206 | 0 | 0 | VEHICLE SPEED CONTROL | THE THROTTLE STICKS NEVER HAD IT HAPPEN AT HIGHWAY SPEEDS YET. LIKE WHEN YOU PULL UP TO A LIGHT TO STOP IT STICKS BUT IF YOU HOLD ON TO THE BRAKE IT GOES DOWN TO NOMAL. SINCE I'VE OWNED THIS CAR IT HAS HAPPENED 5 TIMES. THE LAST TIME AS I WAS PULLING INTO THE DRIVE. HARD TO LAY YOUR HANDS ON TO WHAT TO DO.  *NLM |
| 104 | 10028347 | CAMRY | 2003 | N | 20030216 | 0 | 0 | VEHICLE SPEED CONTROL | 2003 TOYOTA CAMRY 3.0L V6 (MIDYEAR 210HP MOTOR) THE VEHICLE DID NOT  ACCELERATE THE WAY IT WAS DESIGNED. THE TOYOTA REPRESENTATIVE STATED IT WAS NORMAL.  THE CONSUMER BELIEVED IT WAS DANGEROUS WHEN THE ACCELERATOR PEDAL WAS PRESSED, BECAUSE SOMETIMES THE VEHICLE DID NOT MOVE IMMEDIATELY.  WHEN THE PEDAL ACCELERATOR PEDAL WAS PUSHED FURTHER TOWARD THE FLOOR, THE VEHICLE BOLTED OUT INTO TRAFFIC WITH A RUSH OF POWER. THE TOYOTA REPRESENTATIVE STATED THAT WAS HOW THE CAR WAS ENGINEERED, AND HE COULD NOT DO ANYTHING ABOUT IT. THE LEAD MECHANIC SAID THE CONSUMER NEEDED TO GET USED TO IT.  IT HAD BEEN 5 MONTHS SINCE THE CONSUMER PURCHASED THE VEHICLE. *AK   *TS  *JB |
| 105 | 10015971 | CAMRY | 2003 | Y | 20030320 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE EXPERIENCED SUDDEN ACCELERATION IMMEDIATELY AFTER THE PURCHASE OF A CERTIFIED USED VEHICLE.  THE CONSUMER APPLIED THE BRAKES BUT THE VEHICLE DIDN'T RESPOND. THE IGNITION HAD TO BE TURNED OFF IN ORDER TO STOP THE VEHICLE.  (MODEL XLE)  MR  SCC *JB |
| 106 | 10023329 | CAMRY | 2002 | Y | 20030324 | 0 | 0 | VEHICLE SPEED CONTROL | 2002 TOYOTA CAMRY SE:  WHILE CAR WAS BEING BACKED DOWN A DRIVEWAY AT 2-3 MPH WITH DRIVER'S FOOT ON BRAKE, CAR ACCELERATED SUDDENLY AND UNCONTROLLABLY BACKWARDS AND CRASHED INTO A TREE.  CAR WAS TOTALED. *NLM |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 107 | 10022695 | CAMRY | 2002 | Y | 20030402 | 0 | 0 | VEHICLE SPEED CONTROL:LINKAGES | VEHICLE'S NEW BRAKING SYSTEM WAS UNSAFE. BRAKE PEDAL HAD TO BE DEPRESSED ALMOST TO THE FLOOR BEFORE IT ENGAGED. AS A RESULT, THE CONSUMER ACCIDENTALLY HIT THE ACCELERATOR PEDAL WHILE BRAKING.  *AK  THE CONSUMER'S WIFE WAS DRIVING THE VEHICLE, AND AS SHE TURNED THE CORNER, THE BRAKE WAS APPLIED AND DID NOT RESPOND.  THE VEHICLE ACCELERATED OVER THE CURB, ONTO THE SIDE WALK, AND INTO THE LIBRARY.  (ONE MUST PLACE THERE FOOT ON THE CENTER OF THE BRAKE PEDAL AND THE RIGHT SIDE OF THE FOOT COULD POSSIBLY DEPRESS THE ACCELERATOR)  *SCC   *JB |
| 108 | 10071940 | CAMRY | 2002 | Y | 20030403 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PARKED, THE VEHICLE ACCELERATED BACKWARDS. AS A RESULT, THE VEHICLE COLLIDED INTO A TREE. THE CAUSE OF INCIDENT HAS YET TO BE DETERMINED.  *LA  THE CONSUMER ATTEMPTED TO MOVE OUT OF THE PARKING SPACE.  AS THE CONSUMERS FOOT WAS ON THE BRAKE AND THE VEHICLE WAS PLACED IN REVERSE, THE VEHICLE SHOT BACK AND HIT A TREE.  *SC  *JB |
| 109 | 10096893 | CAMRY | 2002 | N | 20030418 | 0 | 0 | VEHICLE SPEED CONTROL | INTERMITTENTLY DURING BRAKING, THE VEHICLE COMMENCED TO ACCELERATE. THIS CONDITION OCCURRED ON THREE SEPARATE OCCASIONS. THE VEHICLE HAS BEEN TO THE DEALER ON THREE SEPARATE OCCASIONS AND THEY WERE UNABLE TO DUPLICATE THE PROBLEM. *JB |
| 110 | 10061723 | CAMRY | 2003 | N | 20030426 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | CONSUMER COMPLAINED ABOUT AN  INTERMITTENT ACCELERATION PROBLEM.  WHEN THIS OCCURRED CONSUMER APPLIED THE BRAKES, BUT,  VEHICLE DID NOT STOP. CONSUMER HAD TO  SHUT OFF THE ENGINE IN ORDER TO GET THE VEHICLE TO STOP. *AK    DEALER CAN'T LOCATE THE PROBLEM ON VEHICLE. *LA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 111 | 10063211 | CAMRY | 2002 | Y | 20030430 | 0 | 0 | VEHICLE SPEED CONTROL:LINKAGES | WHEN TRYING TO PARK, THE DRIVER PRESSED THE BRAKE PEDAL AND THE VEHICLE SUDDENLY SURGED FORWARD.  THE VEHICLE RAN OVER THE CURB AND HIT A SIGN.  *AK   THE CONSUMER WAS SLOWLY DRIVING IN THE PARKING LOT, FOUND A PARKING SPACE, THEN THE VEHICLE SUDDENLY ACCELERATED OVER THE CURB.  *SC  *JB |
| 112 | 10024313 | CAMRY | 2002 | Y | 20030509 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE ATTEMPTING TO PARK WITH FOOT APPLIED TO BRAKE PEDAL VEHICLE SUDDENLY ACCELERATED, CRASHING INTO A TREE.*AK |
| 113 | 10019875 | CAMRY | 2003 | Y | 20030514 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE EXPERIENCED SUDDEN ACCELERATION WHEN THE GEAR WAS SHIFTED FROM PARK TO DRIVE, AND COLLIDED WITH SEVEN OTHER VEHICLE'S.  *JB   CONSUMER TRIED TO STOP THE VEHICLE BY APPLYING THE BRAKES HOWEVER THE BRAKES FAILED AND THE ENGINE CONTINUED TO RACE.   *TT *JB |
| 114 | 10024048 | CAMRY | 2002 | Y | 20030529 | 0 | 0 | VEHICLE SPEED CONTROL | THE DRIVER SHIFTED THE VEHICLE INTO DRIVE AND THE VEHICLE IMMEDIATELY ACCELERATED UP TO ABOUT 20 MPH.  THE VEHICLE HIT A CAR AND A TREE BEFORE IT STOPPED . *AK *CB *NLM |
| 115 | 10290998 | CAMRY | 2002 | N | 20030602 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2002 TOYOTA CAMRY LE. WHILE DRIVING INTO A PARKING SPACE AND APPLYING PRESSURE TO THE BRAKE PEDAL THE VEHICLE UNEXPECTEDLY ACCELERATED. THE VEHICLE CAME TO A COMPLETE STOP IMMEDIATELY AFTER AN AGGRESSIVE FORCE WAS APPLIED TO THE BRAKE PEDAL. THE IDENTICAL FAILURE OCCURRED ON A SEPARATE OCCASION WITHOUT WARNING. THE CAUSE OF THE FAILURE HAS NOT BEEN DETERMINED. THE CONTACT HAD CONCERNS OF THE SAFETY RISK INVOLVED.  UPDATED 11/23/09 *BF  UPDATED 11/24/09 |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 116 | 10080662 | CAMRY | 2003 | N | 20030604 | 0 | 0 | VEHICLE SPEED CONTROL | WITHIN 3 WEEKS FROM PURCHASE DATE THE CAR ACCELERATED WHEN I ATTEMPTED TO BRAKE. THIS HAPPENED TWICE. I TOOK THE CAR TO THE DEALER WHO WAS UNABLE TO FIND ANYTHING WRONG. THEY HAD THE CAR FOR A MONTH IN THAT TIME CORPORATION REPS ALSO TRIED TO FIND THE FAULT. THEY WERE UNABLE TO. I WAS TOLD CAR WAS FINE. I WAS TERRIFIED TO DRIVE IT AND WOULD NOT TAKE IT . THE DEALER WOULD ASUME NO RESPONSIBILITY AND SAID IF I WANTED A NEW CAR I WOULD HAVE TO TRADE THIS MODEL IN TOWARDS THE PURCHASE OF A NEW CAR. BECAUSE I WAS SO AFRAID TO DRIVE IT AND WOULD NOT TAKE THE CAR ANYPLACE ELSE TO SELL BECAUSE I KNEW HOW DANGEROUS IT WAS (AND SO DID THE DEALER AND IF THEY SOLD THAT DANGEROUS CAR TO ANOTHER IT WAS ON THEIR RESPONSIBILITY NOT MINE) I ACCEPTED THE CONDITIONS PUT FORTH BY MY DEALER AND TRADED MY 3 WEEK OLD TOYOTA IN FOR A NEW TOYOTAAND HAD TO PAY AN ADDITIONAL $4000.00 BECAUSE THE 3 WEEK OLD CAR WITH LESS THAN 1200 MILES ON IT WAS NOW A USED CAR. *AK |
| 117 | 10064108 | CAMRY | 2003 | Y | 20030606 | 0 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION CAUSED CAR TO JUMP CONCRETE CURB AND HIT A TREE.  DRIVER WAS ENTERING A 90 DEGREE PARKING STALL.  VEHICLE SPEED BEFORE SUDDEN ACCELERATION WAS LESS THAN TWO MILES PER HOUR (NEARLY STOPPED).*AK |
| 118 | 10065475 | CAMRY | 2003 | Y | 20030624 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INTO A PARKING SPACE, THE VEHICLE SUDDENLY ACCELERATED AND HIT A WALL. THE CAUSE OF THE SUDDEN ACCELERATION WAS UNDETERMINED.  *JB  *SC *JB |
| 119 | 10026392 | CAMRY | 2003 | Y | 20030701 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE TRAVELING THE VEHICLE SURGED FORWARD, SUDDENLY ACCELERATED AND CRASHED INTO A FENCE.  *AK |

**Exhibit "5"**

|    | A | B | C | D | E | F | G | H | I |
|----|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 120 | 10045988 | CAMRY | 2003 | N | 20030710 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | 2003 TOYOTA CAMRY IS EQUIPPED WITH ELECTRONIC COMPUTER CONTROLLED THROTTLE, ELECTRONIC COMPUTER CONTROLLED TRANSMISSION, AND CRUISE CONTROL.  AT VARIOUS TIMES THE CAR WILL EITHER HESITATE FOR 5-10 SECONDS WHEN ACCELARATION IS DEMANDED OR ALTERNATIVELY UNDER LIGHT THROTTLE IT WILL SHIFT DOWN SEVERAL GEARS THE ENGINE RACING MADLY AND ACCELARATE.  IN CRUISE CONTROL IT SOMETIMES SHIFTS DOWN AND ACCELARATES 15 MPH OVER THE SETPOINT.*AK |
| 121 | 10028357 | CAMRY | 2002 | Y | 20030711 | 0 | 0 | VEHICLE SPEED CONTROL | THREE TIMES CONSUMER WENT TO TOYOTA TO TELL THEM THAT SOMETHING WAS WRONG WITH MY BRAKES. THE FIRST TIME, (MAY 3,03)  WAS BRAKING SLOWLY AND  2002 CAMRY JUMPED AHEAD, THE BRAKES DID NOT WORK.  THE SECOND TIME(MAY 28,03) I CONSUMERWENT IN,  TOLD THEM BRAKE PEDAL WENT SLOWLY DOWN TO THE FLOOR WHEN STOPPING FOR A LIGHT. 1993 CAMRY NEVER DID THAT.  ALSO NO OHTER CAR I HAD DID THAT.  THEY TESTED, SAID NOTHING WAS WRONG.  THE THIRD TIMEON  JULY 3,  CONSUMERTOLD THEM, DO NOT TELL ME NOTHING WAS WRONG WITH BRAKES, DID NOT WANT TO HEAR IT!  HE DROVE THE CAR AND SAID NOTHING WAS WRONG.  NOW ON JULY 11, 2003, WHILE PARKED AT MACY'S MALL AT CROSS COUNTY, I AM BACKING UP SLOWLY OUT OF MY SPACE, AND ALL OF A SUDDEN, CONSUMER'S VEHICLE JUMPED AHEAD FLYING AND HIT TWO PARKED CARS FACING HER. ALL THE VEHICLES HAD  DAMAGE.  CONSUMER WILL NEVER DRIVE THAT CAR AGAIN, COULD HAVE KILLED SOMEONE.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 122 | 10062636 | CAMRY | 2003 | N | 20030716 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | SURGE PROBLEM.  I HAVE A 2003 TOYOTA CAMRY SE. AT TIMES, WHEN I SLOW DOWN ALMOST TO A STOP AND THEN RE-ACCELERATE MY CAR SURGES FORWARD RATHER THAN ACCELERATING SMOOTHLY.*AK |
| 123 | 10295531 | CAMRY | 2003 | Y | 20030827 | 0 | 0 | VEHICLE SPEED CONTROL | 2003 TOYOTA CAMRY XLE  WHILE STOPPED WITH FOOT ON THE BRAKE IN A LINE OF CARS WAITING FOR THE TRAFFIC LIGHT TO TURN GREEN, CAR SUDDENLY ACCELERATED AND CRASHED INTO THE REAR OF THE CAR IN FRONT CAUSING SIGNIFICANT FRONT-END DAMAGE TO OUR CAR.  AGAIN, THE DRIVER'S FOOT WAS ON THE BRAKE.  THE FLOOR MAT (1) WAS ALL THE WAY BACK AGAINST BASE OF THE SEATS AND NOT IN THE AREA OF THE ACCELERATOR PEDAL AND (2) THE MAT IS BY DESIGN, CUT BACK 3 TO 4 INCHES SHORT OF THE CARPETED AREA UNDER, NEAR AND AROUND THE ACCELERATOR PEDAL, AND (3) THE BASE AND REAR OF THE ACCELERATOR PEDAL ARE SUSPENDED 2 1/2 TO 3 INCHES AWAY FROM THE CARPETED FLOOR AND IT IS VERY DIFFICULT TO PRESS THE ACCELERATOR TO A POSITION CLOSE TO THE FLOOR--AND IT DEFINITELY BEYOND THE PEDAL TRAVEL DISTANCE THAT DRIVERS WOULD/COULD PRESS ON THE ACCELERATOR PEDAL.  PROBLEM WAS REPORTED TO TOYOTA DEALER SERVICE ASSOCIATE WHO SAID "NO PROBLEM FOUND." PROBLEM CONTINUES TO OCCUR PERIODICALLY, BUT WE NOW KNOW TO PRESS DOWN HARDER THAN NORMAL WHEN STOPPED AT TRAFFIC LIGHTS AND IN STOP AND GO TRAFFIC.  (WE ALSO NOTED A SIMILAR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 124 | 10038103 | CAMRY | 2002 | Y | 20030829 | 2 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE VEHICLE WAS BEING RE-PARKED, PARALLEL TO THE CURB.  WITH THE DRIVERS FOOT ON THE BRAKE, SHIFTED FROM PARK TO DRIVE AND THE VEHICLE ACCELERATED FORWARD, THROUGHOUT THE INTERSECTION, OVER A CURB INCREASING IN SPEED.  THE AIR BAG DID NOT DEPLOY.  THE DRIVER ATTEMPTED TO BRAKE, BUT THE VEHICLE DID NOT RESPOND.  THE VEHICLE WAS TOTALED.  *AK  *SCC |
| 125 | 10083953 | CAMRY | 2003 | Y | 20030903 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INTO A PARKING SPACE THE VEHICLE SUDDENLY ACCELERATED AND  HIT THE CEMENT BLOCK IN THE PARKING SPACE. *AK  *NM |
| 126 | 10072605 | CAMRY | 2002 | Y | 20030904 | 1 | 1 | VEHICLE SPEED CONTROL | MAKIA CAFUA, DRIVING HER 2002 TOYOTA CAMRY, VIN 4TIE32K92U636868, WAS ENTERING I-93 AT EXIT 39 AT 5:30 IN THE MORNING WHEN HER CAR SUDDENLY SHOT ACROSS THREE LANES OF TRAVEL AND WAS HIT, BROAD SIDE, BY ANOTHER VEHICLE TRAVELING IN THE HIGH SPEED (3RD) LANE. TRAFFIC AT THE TIME OF THE ACCIDENT WAS LIGHT. IT IS BELIEVED THAT THE CAMRY EXPERIENCED AN UN-COMMANDED ACCELERATION CAUSING MRS. CAFUA TO LOSE CONTROL RESULTING IN THE ACCIDENT AND HER DEATH.  THE CAMRY HAS BEEN STORED SINCE THE ACCIDENT AND NO CHANGES HAVE BEEN MADE TO ITS POST ACCIDENT CONDITION. VEHICLE IS AVAILABLE FOR INPECTION/TESTING BY NHTSA. *AK |
| 127 | 10062013 | CAMRY | 2003 | Y | 20030910 | 0 | 0 | VEHICLE SPEED CONTROL | 2003 TOYOTA CAMRY ACCELERATED AS I PULLED IN DRIVEWAY,CAUSING DAMAGE TO MY VEHICLE,MY SON-INLAW'S VEHICLE,MINOR DAMAGE TO HOUSE & BASKETBALL GOAL.  *AK |
| 128 | 10063003 | CAMRY | 2003 | Y | 20031001 | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER STATED THE VEHICLE EXPERIENCED SUDDEN ACCELERATION WHEN SHIFTING FROM PARK TO1 REVERSE AND THE  VEHICLE COLLIDED WITH FUEL PUMP GUARD RAIL. DROVE THOUGH IT AND CRASHED INTO THE REAR OF A VEHICLE.  *AK *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 129 | 10094972 | CAMRY | 2002 | N | 20031002 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE APPLYING THE BRAKE PEDAL VEHICLE ACCELERATED UNCONTROLLABLY.  CONSUMER WAS ABLE TO MAINTAIN CONTROL OF THE VEHICLE, AND PULLED OVER.   VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION TWICE.   HOWEVER, THE MECHANIC COULD NOT DUPLICATE THE PROBLEM. *AK |
| 130 | 10063532 | CAMRY | 2003 | Y | 20031012 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE CONTINUED TO ACCELERATE UPON DEPRESSION OF THE BRAKE PEDAL.  THIS RESULTED IN THE CONSUMER BROAD SIDING ANOTHER VEHICLE. *AK   THE DEALER INFORMED THE CONSUMER THAT THE BRAKES WOULD EVENTUALLY ADJUST TO THE CONSUMER AS THE COMPUTER SETS ITSELF.   *SC *JB |
| 131 | 10072248 | CAMRY | 2003 | N | 20031021 | 0 | 0 | VEHICLE SPEED CONTROL | AFTER BACKING OUT OF THE DRIVEWAY AND COMING TO A STOP SIGN CONSUMER DEPRESSED THE BRAKES AND VEHICLE SURGED FORWARD. WHEN THE BRAKE PEDAL WAS DEPRESSED AGAIN AT ANOTHER STOP  VEHICLE SURGED, NEARLY CAUSING AN ACCIDENT.   VEHICLE  SURGED FORWARD WHILE DEPRESSING THE BRAKES ON THREE OCCASIONS.  VEHICLE WAS TAKEN TO THE DEALER ON TWO OCCASIONS BUT, THE PROBLEM WAS NOT RESOLVED. *AK  *NM |
| 132 | 10113588 | CAMRY | 2003 | Y | 20031025 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING, THE VEHICLE ACCELERATED. THE CONSUMER COULD NOT STOP THE VEHICLE EVEN THOUGH HER FEET WAS ON THE BRAKE. THE VEHICLE SURGED. THE CONSUMER STATED IT SEEMED LIKE A COMPUTER PROBLEM. AN ACCIDENT DID OCCUR, HOWEVER THERE WERE NO INJURIES. THE CONSUMER HAD TO MAKE THE VEHICLE SPIN BEFORE SHE COULD STOP IT. PLEASE PROVIDE ANY FURTHER INFORMATION. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 133 | 10122662 | CAMRY | 2002 | Y | 20031117 | 0 | 0 | VEHICLE SPEED CONTROL | THE CONSUMER WAS INVOLVED IN AN ACCIDENT AFTER HIS VEHICLE SUDDENLY ACCELERATED AND DID NOT STOP WHEN THE BRAKES WERE APPLIED. *MR  ALL COMPUTER PULSES WERE TESTED AND NOTHING WAS FOUND WRONG.  WHEN THE SHIFTER WAS PLACED IN THE DRIVE POSITION, THE VEHICLE TOOK OFF.  THE BRAKES WERE APPLIED BUT DID NOT STOP THE VEHICLE.  THE CONSUMER STEERED TO AVOID THE PARKED VEHICLES AND CRASHED INTO A CHURCH.  *SC *JB |
| 134 | 10071432 | CAMRY | 2002 | N | 20031118 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN THE BRAKES WERE APPLIED, THE VEHICLE ACCELERATED.  THE CONSUMER PUT THE VEHICLE IN NEUTRAL TO SLOW IT DOWN , BUT TO NO AVAIL. THIS PROBLEM HAS HAPPENED THREE TIMES WITH THIS PARTICULAR VEHICLE.  THE DEALER HAS EXAMINED THE VEHICLE AND COULD NOT  FIND THE CAUSE OF THE PROBLEM.  *AK    *SC *JB |
| 135 | 10063340 | CAMRY | 2003 | Y | 20031124 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | CONSUMER COMPLAINED ABOUT UNEXPECTED ACCELERATION PROBLEM.   CONSUMER WAS DRIVING AND PULLED INTO A PARKING SPACE, AND VEHICLE UNEXPECTEDLY ACCELERATED, KNOCKING DOWN A PARKING SIGN. *AK B   *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 136 | 10078546 | CAMRY | 2002 | Y | 20031209 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | SOMETIME IN OCT. WHILE PULLING OFF OF I-74 ONTO 53RD ST. IN DAVENPORT, IA, WAS THE FIRST TIME THAT WHEN THE BRAKE WAS APPLIED THE CAR SPED UP RATHER THAN SLOWED DOWN.  THIS HAPPENED AGAIN TOWARDS THE END OF NOVEMBER WHILE TRAVERSING FROM US-6 ONTO I-80 IN GENESEO.  BOTH TIMES I HAD BEEN USING THE CRUSE CONTROL, DISENGAGED IT BY APPLYING THE BRAKE AND AS THE CAR SLOWED DOWN REAPPLICATION OF THE BRAKE CAUSED THE CAR TO SPEED UP.  BY TAKING MY FOOT OFF THE BRAKE AND THEN REAPPLYING THE BRAKE CAR SLOWED NORMALLY  ABOUT THE MIDDLE OF DECEMBER I HAD A MORE SERIOUS INCIDENT WHILE PULLING INTO A CONVIENCE STORE OFF OF WOLF ROAD IN GENESEO. I DIENGAGED THE CRUSE AND PULLED INTO A PARKING PLACE. THE CAR SLOWED NORMALLY AND WAS ALMOST TO A STOP WHEN IT BEGAN TO ACCELERATE WHILE THE BRAKE WAS APPLIED.  I TURNED THE CAR TO THE RIGHT, AND JUST MISSED THE BUILDING, BUT TOOK OUT A 4X4 SUPPORT FOR THE ROOF OVERHANG.  DAMAGE WAS LIMITED TO DENTS ON THE CAR AND THE 4X4.  NO PERSONAL INJURIES WERE INVOLVED.  AFTER THE FIRST OCCURANCE I THOUGHT IT WAS MY MISTAKE, I APPLIED THE ACCELERATOR WHEN I MEANT TO APPL |
| 137 | 10114197 | CAMRY | 2003 | Y | 20031212 | 1 | 0 | VEHICLE SPEED CONTROL | MY MOTHER BERTHA SUSSMAN WAS DRIVING AT A SLOW SPEED WHEN SHE APPROACHED  THE GATE OF HER COMMUNITY. SHE STEPPED ON THE BRAKE AND THE CAR ACCELERATED.  SHE HIT A TREE AS THE CAR PICKED UP SPEED. SHE HAS SPENT THE LAST YEAR IN THE HOSPITAL, HOSPICE, AND NURSING HOME.*AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 138 | 10055820 | CAMRY | 2003 | Y | 20031227 | 0 | 0 | VEHICLE SPEED CONTROL | UPON PUTTING VEHICLE IN PARK WHILE AT A COMPLETE STOP WITH FOOT DEPRESSED ON THE BRAKE PEDAL,  THE VEHICLE ACCELERATED AT A RAPID SPEED. AS A RESULT THE VEHICLE SIDE SWIPED ANOTHER VEHICLE ON IT'S RIGHT SIDE.  A FACTORY REPRESENTATIVE INSPECTED THE VEHICLE BUT COULDN'T LOCATE THE CAUSE OF THE RAPID AND SUDDEN ACCELERATION.   *NM   *NM |
| 139 | 10101790 | CAMRY | 2003 | Y | 20040101 | 1 | 0 | VEHICLE SPEED CONTROL | OWNER OF 2003 TOYOTA CAMRY EXPERIENCED SUDDEN ACCELERATION SUGGEST NHTSA INITIATE INVESTIGATION. *BF  WHILE THE CONSUMER WAS PARKING THE VEHICLE IT SUDDEN SURGED FORWARD HITTING A CONCRETE WALL.  AS A RESULT THE CONSUMER SUSTAINED SOME BRUISES. THE ACCIDENT CAUSED $5000 WORTH OF DAMAGE TO THE VEHICLE.  THIS INCIDENT WAS FOLLOWED BY TWO MORE SIMILAR OCCURRENCES.  NO ANSWER REQUIRED - DUPLICATE OF ODI REF. NO. 10101616. *MJJ  SEE ALSO 10063095. *DSY |
| 140 | 10055728 | CAMRY | 2003 | Y | 20040106 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE ACCELERATED ON ITS OWN WHICH CAUSED THE VEHICLE TO CRASH INTO A WALL AND DAMAGE THE FRONT OF THE VEHICLE. *JB |
| 141 | 10094578 | CAMRY | 2003 | Y | 20040106 | 1 | 1 | VEHICLE SPEED CONTROL | WHILE IN A PARKING LOT AND BACKING OUT OF A PARKING SPACE VEHICLE ACCELERATED, HITTING A PEDESTRIAN. *AK |
| 142 | 10156012 | CAMRY | 2004 | N | 20040110 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2004 CAMRY SE WITH THE 3.3 LITER V6. EVER SINCE WE PURCHASED THIS CAR WE HAVE PUT UP WITH A TERRIBLE HESITATION IN THROTTLE RESPONSE. MANY TIMES WE HAVE NEARLY BEEN HIT BY OTHER CARS WHILE PULLING INTO THE FLOW OF TRAFFIC. I HAVE TAKEN IT TO THE DEALERSHIP AND SPOKEN WITH THE MANAGER AS WELL AS MET WITH THE REGIONAL TOYOTA REP. THEY BOTH ACKNOWLEDGED THAT THIS IS AN ISSUE BUT OFFERED NO RESOLUTION.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 143 | 10108704 | CAMRY | 2004 | N | 20040112 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE TENDS TO HESITATE AND NOT ACCELERATE WHILE PRESSING DOWN ON THE ACCELERATOR PEDAL WHILE ON THE ROAD. OWNER WILL CONTACT MANUFACTURER.  *JB  *NM |
| 144 | 10154137 | CAMRY | 2003 | Y | 20040114 | 1 | 0 | VEHICLE SPEED CONTROL | 2003 CAMRY ACCELERATED OUT OF CONTROL CAUSING CONSUMER TO CRASH INTO A WALL.  *TS THE CONSUMER WANTED TO KNOW IF ANY ACTION WILL BE TAKEN REGARDING HER COMPLAINT. *JB |
| 145 | 10055375 | CAMRY | 2003 | N | 20040120 | 0 | 0 | VEHICLE SPEED CONTROL | IN NOVEMBER 2003 VEHICLE EXPERIENCED  SUDDEN ACCELERATION, TWO MONTHS LATER, ONCE AGAIN WHILE DRIVING,  VEHICLE EXPERIENCED SUDDEN ACCELERATION. DEALER INDICATED BOTH TIMES THAT  NOTHING WAS WRONG WITH THE VEHICLE. *AK |
| 146 | 10065859 | CAMRY | 2002 | Y | 20040122 | 0 | 2 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WITNESSES SAW MY PARENTS VEHICLE (A 2002 TOYOTA CAMRY) COMING TO A STOP AND THEN SUDDENLY ACCELERATE.*AK |
| 147 | 10056060 | CAMRY | 2003 | Y | 20040128 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING CONSUMER APPLIED THE BRAKES AND  VEHICLE SUDDENLY ACCELERATED. CONSUMER WAS UNABLE TO MAINTAIN CONTROL OF THE VEHICLE, AND IT HIT ANOTHER VEHICLE HEAD ON.  UPON IMPACT, BOTH AIRBAGS DID NOT DEPLOY. CONSUMER HAD  VEHICLE TOWED TO REPAIR SHOP, BUT  MECHANIC  WAS NOT ABLE TO DUPLICATE THE PROBLEM.*AK |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 148 | 10298634 | CAMRY | 2004 | Y | 20040128 | 0 | 0 | VEHICLE SPEED CONTROL | 1/28/04, I WAS PULLING HEAD ON, AT A LOW RATE OF SPEED, ALMOST A CRAWL,  INTO A PARKING SPACE, IN FRONT OF A BUSINESS AND THE CAR "JUMPED" OR SURGED FORWARD. MY FOOT WAS OFF THE BRAKE AND THE ACCELERATOR WHEN THIS OCCURRED.  THE CAR HIT THE BUILDING.   8/11/05, I WAS PULLING HEAD ON INTO A PARKING SPACE IN A PARKING LOT, AT A LOW RATE OF SPEED, WHEN THE CAR "JUMPED" OR SURGED FORWARD. THE CAR HIT A TREE IN FRONT OF ME. *TR |
| 149 | 10064958 | CAMRY | 2002 | N | 20040129 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | VEHICLE SUDDENLY ACCELERATED AND BRAKES DIDN'T RESPOND WHEN PRESSED.  (NAR) *PH     *CB |
| 150 | 10063129 | CAMRY | 2003 | Y | 20040202 | 2 | 0 | VEHICLE SPEED CONTROL | CONSUMER STATED THE  BRAKES LOCKED WHEN HE ATTEMPTED TO STOP AT A TOLL BOOTH.  THIS CAUSED  A REAR END COLLISION   UPON IMPACT, AIR BAGS DID NOT DEPLOY  CONSUMER SUSTAINED A BRUISED CHEST, AND CONSUMER'S WIFE SUSTAINED 2 TWO BROKEN RIBS.  CONSUMER STATED THAT WHEN HE HIT THE VEHICLE IN FRONT IT WAS AS IF THE VEHICLE ACCELERATED, AND EVEN THOUGH HE HAD  FEET ON THE BRAKES, VEHICLE KEPT GOING.  HE STATES THAT HE PUSHED THE VEHICLE IN FRONT OF HIM, IMMEDIATELY CUT THE IGNITION OFF, PUT ON EMERGENCY BRAKES, AND COASTED TO THE SIDE OF THE ROAD. VEHICLE CAME TO A STOP ON THE SHOULDER.  HE SAYS THAT THE ONLY THING THAT SAVED HE AND HIS WIFE WAS THE SEAT BELTS.   CONSUMER STATED HE SAW ON TV THAT TOYOTA WAS RECALLING 2002-2003 CAMRYS FOR EXCESSIVE ACCELERATION.  *AK  *SC *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 151 | 10064802 | CAMRY | 2002 | Y | 20040205 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE MAKING A TURN FROM A STOP SIGN, THE ACCELERATOR PEDAL DESCENDED TO MORE THAN THE DRIVER HAD DEPRESSED, WHICH CAUSED THE CONSUMER TO LOSE CONTROL OF THE VEHICLE AND SUBSEQUENTLY HITTING A PALM TREE HEAD ON. THE PASSENGER SUSTAINED INJURIES. ANN SAALBACH'S DAUGHTER CALERIE SAALBACH ISSUED THIS INFORMATION. PLEASE PROVIDE DETAILS. |
| 152 | 10064325 | CAMRY | 2003 | N | 20040212 | 0 | 0 | VEHICLE SPEED CONTROL | THERE HAVE BEEN A NUMBER OF INCIDENCES OF POSSIBLE UNEXPLAINED ACCELERATION OF MY 2003 CAMRY, WHERE CAR SEEMS TO SURGE FORWARD WITHOUT ME DOING ANYTHING.*AK |
| 153 | 10063095 | CAMRY | 2003 | Y | 20040214 | 0 | 0 | VEHICLE SPEED CONTROL | THE CONSUMER EXPERIENCED SUDDEN ACCELERATION UPON MAKING A RIGHT TURN INTO A PARKING SPACE.  THE VEHICLE HIT A CONCRETE WALL. THIS FAILURE ALSO OCCURRED WHILE TURNING RIGHT ONTO A MAIN STREET.  *AK  THE FAILURE OCCURRED ON ANOTHER OCCASION, BUT THERE WAS NO COLLISION AS THE CONSUMER ATTEMPTED TO ACCELERATE TO MOVE UP BEHIND ANOTHER VEHICLE AT A RED LIGHT, THE VEHICLE ATTEMPTED TO ACCELERATE BY ITSELF.  THE CONSUMER IMMEDIATELY BRAKED TO STOP THE VEHICLE.  *SC *JB |
| 154 | 10061941 | CAMRY | 2004 | Y | 20040222 | 1 | 0 | VEHICLE SPEED CONTROL | AS I WAS PULLING INTO A PARKING SPACE WITH MY FOOT DEPRESSING THE BRAKE PEDAL, MY NEW (LESS THAN ONE MONTH OLD) TOYOTA CAMRY 2004 SURGED FORWARD AT A HIGH VELOCITY AND I HIT A BRICK WALL DAMAGING MY VEHICLE.  INJURY: SPRAINED RIBS AND BRUISES TO CHEST AND KNEES. *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 155 | 10063898 | CAMRY | 2004 | Y | 20040225 | 1 | 0 | VEHICLE SPEED CONTROL | - NEW TOYOTA CAMRY LE PURCHASED JANUARY 2004  - ON FEBRUARY 25TH KEY WOULD NOT TURN (TOOK 10 - 15 MINUTES TO START IT) - LATER WHILE PARKING, THE CAR THE STEERING LOCKED TURNING THE CAR TO THE RIGHT  - THE CAR ACCELERATED AND SURGED DESPITE DEPRESSING THE BRAKE (SAME AS ODI PEO4021)  - THOUGH THE CAR BROKE A METAL FLAG POLE, DAMAGED A RETAINING WALL, AND FELL SEVEN FEET INTO A MAJOR STREET, THE AIR BAGS DID NOT DEPLOY  - CAR IS SEVERELY DAMAGED: WHEELS, TIRES, FRONT END, GAS TANK, FRONT AXLE  - DRIVER HAS A SWOLLEN AND SORE KNEE ALONG WITH SIGNIFICANT SOFT TISSUE INJURIES INCLUDING BACK PAIN  *SC  *JB |
| 156 | 10062970 | CAMRY | 2003 | Y | 20040307 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN APPLYING THE BRAKE PEDAL IT WOULD PROCEED TO THE FLOOR AND  CONTINUED TO ACCELERATE.  *AK   THE VEHICLE SURGED FORWARD AND CRASHED INTO A BUILDING.   *SC THE CONSUMER STATED THE BRAKES WERE SOFT. *JB |
| 157 | 10061716 | CAMRY | 2002 | N | 20040309 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING 5 MPH  AND PULLING INSIDE OF A PARKING LOT VEHICLE SUDDENLY ACCELERATED. CONSUMER WAS ABLE TO MAINTAIN CONTROL OF THE VEHICLE BY APPLYING THE BRAKES. CONSUMER CONTACTED A DEALER BY PHONE, AND TECHNICIAN INFORMED THE DRIVER THAT NOTHING COULD BE  DONE.  *AK  *LA |
| 158 | 10063194 | CAMRY | 2004 | Y | 20040309 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PARKING IN A PARKING SPACE, THE VEHICLE SUDDENLY ACCELERATED. AS A RESULT, THE CONSUMER LOST CONTROL OF THE VEHICLE AND HIT A CHAIN AND FENCE POST.  DEALER NOTIFIED. *AK  *SC   *JB |
| 159 | 10062892 | CAMRY | 2002 | N | 20040310 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING  AT 5 MPH VEHICLE SUDDENLY ACCELERATED. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 160 | 10062901 | CAMRY | 2002 | N | 20040310 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE WAITING AT AN INTERSECTION VEHICLE SUDDENLY ACCELERATED. DRIVER'S FOOT WAS PLACED ON THE BRAKE AT THIS TIME OF THE INCIDENT.  DRIVER TURNED OFF THE VEHICLE ,AND WAS ABLE TO RESTART, AND DRIVE IT TO THE TO DEALER FOR INSPECTION.  MECHANIC  WAS NOT ABLE TO DUPLICATE OR RESOLVE THE PROBLEM. *AK |
| 161 | 10062922 | CAMRY | 2003 | Y | 20040310 | 2 | 0 | VEHICLE SPEED CONTROL | WHILE APPLYING THE BRAKES  AT A TOLL BOOTH BRAKE PEDAL WENT TO THE FLOOR AND VEHICLE SUDDENLY ACCELERATED. AS A RESULT, CONSUMER'S VEHICLE  REAR END ANOTHER VEHICLE.  UPON IMPACT, BOTH AIR BAGS DID NOT DEPLOY.  DRIVER AND PASSENGER SUSTAINED HEAD AND BACK INJURIES, AND WERE TRANSPORTED BY AMBULANCE TO THE HOSPITAL. VEHICLE WAS TOTALED.*AK |
| 162 | 10062113 | CAMRY | 2003 | N | 20040311 | 0 | 0 | VEHICLE SPEED CONTROL | ON SEVERAL OCCASIONS THE BRAKE PEDAL HAS GONE TO THE FLOOR WHEN I ATTEMPTED TO STOP OR SLOW THE CAR. BRAKING OR ACCELERATING THE CAR IS NOT SMOOTH AND THERE ARE SUDDEN ACCELERATIONS OR SURGES OF THE CAR. THE CAR WAS TESTED BY THE DEALER'S SERVICE MANAGER AND BY THE SALESMAN. BOTH AGREED THAT THE CAR HAD SPONGY BRAKING BUT STATED THAT ALL 2003 CAMRYS BEHAVED IN SIMILAR FASHION AND THAT THERE WAS NO "FIX" FOR THE PROBLEM. THE TOYOTA MANUFACTURER STATED THAT THEY HAD RECEIVED SIMILAR COMPLAINTS WHICH THEY WERE INVESTIGATING BUT THEY DID NOT KNOW WHAT CAUSED THE PROBLEM SO THEY COULD NOT PROVIDE ANY SUGGESTIONS FOR ITS REPAIR.*AK |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 163 | 10062072 | CAMRY | 2002 | N | 20040312 | 0 | 0 | VEHICLE SPEED CONTROL | 2002 TOYOTA CAMRY SURGES FORWARD UNEXPECTEDLY.  BRAKES ARE BEING APPLIED, BUT THE VEHICLE ACCELERATES.  ABS KICKS IN. HAPPENS INTERMITTENTLY.  HAS HAPPENED TWICE NOW OVER LAST 3-5 WEEKS, LAST TIME JUST IN FRONT OF A SCHOOL CROSS WALK!  TOOK THE CAR TO THE DEALER (12 MAR 04) AND WAS INFORMED NOTHING COULD BE DONE.  SENT ME HOME WITH CAR DESPITE MORE THAN AN HOUR WITH DEALER AND VERY SERIOUS CONCERNS ABOUT CAR SAFETY.*AK |
| 164 | 10062212 | CAMRY | 2002 | Y | 20040312 | 0 | 0 | VEHICLE SPEED CONTROL | 2002 TOYOTA CAMRY XLE -  ENGINE SURGE UNEXPECTED ACCELERATON  I HAVE BEEN OPERATING THIS VEHICLE FOR TWO YEARS WITHOUT INCIDENT.  HOWEVER, IN THE LAST TWO MONTHS I  HAVE EXPERIENCED THE ENGINE SURGE/RACING PROBLEM.  THE FIRST EPISODE TOOK PLACE 2 MONTHS AGO AS I WAS IN REVERSE AND BACKING OUT OF A DRIVEWAY; I WAS ABLE TO STOP BY APPLYING THE BRAKES.  THE SECOND INCIDENT TOOK PLACE AS I WAS BEGINNING TO ACCELERATE FROM A STOP LIGHT; THE VEHICLES AHEAD OF ME WERE SLOWING DOWN AS I APPLIED THE BRAKES TO SLOW DOWN THE ENGINE BEGAN TO RACE.  I WAS ABLE TO STOP THE CAR WITH THE BRAKES BUT DID LIGHTLY HIT THE CAR IN FRONT OF ME.  THERE WAS NO DAMAGE TO EITHER VEHICLE OR ANY INJURIES.   I TOOK THE CAR TO MY DEALER THIS MORNING AND REPORTED THE INCIDENTS.  THE DEALERSHIP TEST DROVE  THE CAR AND  COULD NOT  DUPLICATE THE PROBLEM .   I DID HAVE PASSENGER IN CAR DURING THE MOST RECENT EPISODE WHO CAN ATTEST TO THE  PROBLEM. *AK |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 165 | 10171110 | CAMRY | 2004 | Y | 20040314 | 2 | 1 | VEHICLE SPEED CONTROL | MY MOTHER AND FRIEND STARTED OUT FOR CHURCH, THE FRIEND HAD COME TO PICK HER UP WHEN THE 2004 TOYOTA CAMRY WITH LESS THAN 3000 MILES ON IT WAS HAVING DIFFICULTY SHIFTING INTO REVERSE, THEN WHEN SHE SHIFTED INTO DRIVE THE CAR ACCELERATED UNCONTROLLABLY EST SPEED ON 80 - 92 MILE A HOUR IN LESS THAN 250 FT WHEN THE CAR HIT A MOBILE HOME. THEY HIT SO HARD IT MOVED DOUBLE WIDE ALMOST A FOOT. KILLING MY MOTHER THE PASSENGER AND INJURY TO HER FRIEND THE DRIVER. NO AIR BAG DEPLOYED AND WHEN TOYOTA WAS CONTACTED THEY REFUSED TO SPECK TO US.  ATTORNEYS HAVE SAID THAT TOYOTA IS SO BIG, NOT COST AFFECTIVE....SO I WATCH AND IN TWO YEARS THERE ARE MANY MANY MORE NOW....HOW MANY MORE HAVE TO DIE BEFORE SOMETHING IS DONE.  SEE ALSO 10074472. *DSY  *NM; 'DIFFICULTY SHIFTING FROM PARK TO REVERSE, THEN UPON SHIFTING INTO DRIVE THE CAR ACCELERATED UNCONTROLLABLY, WOULD NOT STOP, COLLIDED WITH A MOBILE HOME, AIR BAGS DID NOT DEPLOY, RESULTING IN THE DEATH OF ONE PASSENGER AND INJURY OF DRIVER *LA |
| 166 | 10065362 | CAMRY | 2003 | Y | 20040316 | 0 | | VEHICLE SPEED CONTROL | WHEN COMING OUT OF A PARKING LOT ACCELERATOR  STUCK, CAUSING THE VEHICLE TO ACCELERATE OUT OF CONTROL.   VEHICLE GRAZED ANOTHER VEHICLE, WENT ACROSS A STREET, GRAZED A BUILDING, AND DROVE STRAIGHT INTO ANOTHER BUILDING.   DRIVER WAS CONSCIOUS WHEN PARAMEDIC ARRIVED.  THEY  FOUND THE DRIVER WITH BOTH FEET STILL ON THE BRAKE PEDAL.   DRIVER WAS TRANSPORTED TO THE HOSPITAL, AND LATER DIED DUE TO FATAL INJURIES FROM THE CRASH.  THE INSURANCE COMPANY PRESERVED THE VEHICLE AS EVIDENCE.  THE POLICE REPORT STATED THE CRASH WAS DUE TO A MECHANICAL DEFECT. *AK  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 167 | 10064613 | CAMRY | 2003 | N | 20040317 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE MAKING A RIGHT TURN  AT 5 MPH, THE VEHICLE HESITATED, THEN IT ACCELERATED ON ITS OWN. THIS CAUSED THE VEHICLE TO HIT THE CURB. *AK   THE PROBLEM WAS WITH THE ANTILOCK BRAKES.  *SC  *JB |
| 168 | 10063456 | CAMRY | 2002 | N | 20040318 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING 55 MPH, THE VEHICLE SUDDENLY ACCELERATED.  THE CONSUMER WAS ABLE TO MAINTAIN CONTROL OF THE VEHICLE BY APPLYING THE BRAKES TO SLOW THE VEHICLE DOWN. THIS HAPPENED MORE THAN ONCE.  THE DRIVER WILL CONTACT THE DEALER IN THE NEAR FUTURE.  *AK   THE VEHICLE WOULD CONTINUE IN MOTION WHEN THE CONSUMERS FOOT WAS NOT ON THE ACCELERATOR.  WHEN SLOWING FROM SPEEDS ABOVE 30 MPH, THE VEHICLE WOULD NOT SLOW BELOW 20-22 MPH WITHOUT APPLYING THE BRAKES. AS THE TACHOMETER DROPPED DOWN TO 1000 RPM'S, IT WOULD AUTOMATICALLY MAKE A SLIGHT SURGE TO 1100-1200 RPM'S THEN SETTLE TO 1000 RPM'S AND WOULD CONTINUE UNTIL THE BRAKES WERE APPLIED.  *SC  *JB |
| 169 | 10063541 | CAMRY | 2002 | Y | 20040319 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING  AT LOW SPEEDS OR  PARKING IN A PARKING SPACE THE VEHICLE SUDDENLY ACCELERATED.  THE DEALER INSPECTED THE VEHICLE SIX DIFFERENT TIMES BUT COULD NOT DUPLICATE OR CORRECT THE PROBLEM. *AK   SEE VOQ 10062883. *DSY  ON ONE OCCASION WHILE PARKING THE VEHICLE SURGED FORWARD AND HIT A POST (NO DAMAGE REPORTED).  THE CONSUMER HAD TO REPLACE THE TIRES AT 21000 MILES BECAUSE THEY WOULD NOT MOVE WHILE ON ICE OR SNOW.  *NM |
| 170 | 10063866 | CAMRY | 2004 | Y | 20040322 | 2 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | SUDDEN ACCELERATION WHEN PULLING INTO PARKING SPACE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 171 | 10065470 | CAMRY | 2003 | Y | 20040324 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PARALLEL PARKING ON A HILL, THE VEHICLE SUDDENLY ACCELERATED HITTING A PARKED CAR. *PH *MR |
| 172 | 10067263 | CAMRY | 2004 | Y | 20040324 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | CONSUMER WAS PARKING THE VEHICLE WHEN IT SUDDENLY ACCELERATED. CONSUMER APPLIED THE BRAKES, BUT THE VEHICLE JUST KEPT GOING ,CAUSING PROPERTY DAMAGE. VEHICLE WAS TOWED TO THE DEALERS. OWNER DROVE THE VEHICLE HOME AFTER THE REPAIRS WERE DONE. AGAIN, THE VEHICLE BEGAN TO ACCELERATE UNEXPECTEDLY. *AK |
| 173 | 10073604 | CAMRY | 2002 | Y | 20040327 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE ACCELERATED WHEN IN REVERSE, AS A RESULT, THE VEHICLE CRASHED  INTO A TREE AND MAILBOX. *AK  SEE VOQ 10073601.  *DSY  *NM |
| 174 | 10065288 | CAMRY | 2002 | Y | 20040330 | 1 | 0 | VEHICLE SPEED CONTROL | WHILE APPLYING THE BRAKES PEDAL WENT TO THE FLOOR AND  VEHICLE SUDDENLY ACCELERATED. THIS CAUSED THE  DRIVER TO  LOSE CONTROL OF THE VEHICLE AND HIT ANOTHER VEHICLE.  UPON IMPACT, BOTH AIR BAGS DID NOT DEPLOY. CONSUMER WAS ABLE TO DRIVE THE VEHICLE TO THE DEALER FOR INSPECTION.  HOWEVER, MECHANIC  WAS UNABLE TO DUPLICATE THE PROBLEM.  *AK  *NM |
| 175 | 10071826 | CAMRY | 2004 | N | 20040400 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | UPON APPLYING THE BRAKES CONSUMER SOMETIMES DEPRESSED THE ACCELERATOR AT THE SAME TIME. THIS CAUSESD THE VEHICLE TO SURGE FORWARD. BOTH THE MANUFACTURER AND THE DEALER WERE NOTIFIED.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 176 | 10079469 | CAMRY | 2002 | Y | 20040402 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE DRIVING AT 25 MPH VEHICLE SUDDENLY ACCELERATED. THE BRAKES WERE APPLIED,  BUT FAILED TO STOP THE VEHICLE.  CONSUMER TURNED THE STEERING WHEEL TO THE LEFT TO AVOID REAR ENDING ANOTHER VEHICLE. HOWEVER, CONSUMER'S  VEHICLE JUMPED A CURB ONTO A GRASS SURFACE. VEHICLE RETAINED THE SAME SPEED, DIDN'T SLOW  DOWN, AND  DROVE 700 FEET BEFORE  HITTING A SIGN AND TWO TREES. WHEN VEHICLE IMPACTED THE SECOND TREE, THE IMPACT CATAPULTED THE VEHICLE BACK ONTO THE STREET, AND THE VEHICLE FINALLY STOPPED.  VEHICLE WAS TOTALED BY THE INSURANCE COMPANY. *AK |
| 177 | 10118914 | CAMRY | 2005 | N | 20040405 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE  EXPERIENCED SUDDEN ACCELERATION 11 TIMES.  VEHICLE WAS TAKEN TO THE DEALER AFTER EACH INCIDENT, BUT THE CAUSE WAS STILL UNDETERMINED.*AK |
| 178 | 10066664 | CAMRY | 2002 | N | 20040406 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE SUDDENLY ACCELERATES WHILE DRIVING.  THE STEERING WHEEL ALSO FELT LOOSE WHILE DRIVING.  THE DEALER INSPECTED THE VEHICLE SEVERAL TIMES BUT FOUND NO PROBLEMS. *MR  AT A STOP LIGHT, THE BRAKE PEDAL GOES DOWN TOWARDS THE FLOOR.  THE VEHICLE REMAINS STATIONARY AND THE BRAKES ALWAYS STOP THE CAR.  DSY  THE CONSUMER'S VEHICLE IS STILL EXPERIENCING SUDDEN ACCELERATION.  *NM |
| 179 | 10067065 | CAMRY | 2003 | Y | 20040406 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN THE BRAKE PEDAL WAS DEPRESSED  VEHICLE SUDDENLY ACCELERATED. CONSUMER HEARD THE ENGINE MOTOR RACING. THIS OCCURRED WHILE PULLING INTO A DRIVEWAY.  VEHICLE HIT A PARKED VEHICLE'S BUMPER, A POST,  AND A FENCE BEFORE STOPPING. *AK  INSURANCE CLAIMS DEPARTMENT SAID THAT A NUMBER OF COMPLAINTS REGARDING ON THE VEHICLE ON THE ELECTRONIC SYSTEM WHICH GIVES INFORMATION TO THE THROTTLE CONTROL SYSTEM.  *LA |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 180 | 10067011 | CAMRY | 2003 | Y | 20040409 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE APPLYING THE BRAKES VEHICLE SUDDENLY ACCELERATED.  DRIVER WAS NOT ABLE TO CONTROL THE VEHICLE, CAUSING THE VEHICLE TO COLLIDE WITH A  WALL.  DRIVER SUSTAINED MINOR INJURIES.   VEHICLE WAS TOWED TO THE DEALER. *AK |
| 181 | 10072208 | CAMRY | 2003 | N | 20040415 | 0 | 0 | VEHICLE SPEED CONTROL | LTR FWD FM EUGENE J. KAROL, JR. (MD) RE SUDDEN ACCELERATION DEFECT FOR HIS 2003 TOYOTA CAMRY, REQUESTS THE STATUS OF ANY NHTSA INVESTIGATION INTO SUDDEN ACCELERATION AND TOYOTA VEHICLES, REPLY IN DUPLICATE ATTN. DENISE NOOE @ANNAPOLIS, MD OFC.  *PH  *SC SEE VOQS 10067327, 10073396 AND 10073435.  *DSY; LTR FM EUGENE KAROL (MD) WRITER OWNER OF A 2003 TOYOTA CAMRY SEEKING INFORMATION ON PREVIOUS INVESTIGATION CONDUCTED BY NHTSA RE: SUDDEN ACCELERATION OF TOYOTA VEHICLES REPLY TO THE BALTIMORE DISTRICT OFC DOT #2004-4208 (REF ES04-03508 DUE 5/20/04).  *MR  *SC  *JB SEE VOQS 10067327, 10072208 AND 10073435.  *DSY *JB; WHEN DRIVING  AT LOW SPEEDS VEHICLE SURGED FORWARD. CONSUMER TOOK THE VEHICLE TO THE DEALER FOR INSPECTION, AND  MECHANIC WAS UNABLE TO DUPLICATE THE PROBLEM. *AK  SEE VOQS 10072208, 10073396 AND 10073435.  *DSY *LA WHEN THE GEAR SHIFTER WAS MOVED FROM DRIVE TO PARK THE ENGINE RACED AND REVVED.  THE CONSUMER IMMEDIATELY TURNED OFF THE IGNITION.  THE CONSUMER FEELS THAT IF THE SHIFTER WAS MOVED FROM PARK TO DRIVE THAT SUDDEN ACCELERATION WOULD HAVE OCCURRED.  * |
| 182 | 10067319 | CAMRY | 2004 | N | 20040416 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE APPLYING THE BRAKES VEHICLE SUDDENLY ACCELERATED.  DRIVER WAS ABLE TO MAINTAIN CONTROL OF THE VEHICLE AND DROVE IT TO THE DEALER FOR INSPECTION, AND  MECHANIC COULD NOT DUPLICATE THE PROBLEM.  THE DRIVER INFORMED THE MECHANIC THAT THIS PROBLEM OCCURRED MORE THAN ONCE.  *AK |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 183 | 10067780 | CAMRY | 2002 | Y | 20040424 | 0 | 0 | VEHICLE SPEED CONTROL | I BEGAN TO BACK OUT OF MY PARKING SPOT WHEN THE CAR SUDDENLY ACCELERATED.  I WAS UNABLE TO REGAIN CONTROL OF THE VEHICLE UNTIL IT HAD STRUCK ANOTHER CAR, CAUSING DAMAGE TO MY REAR FENDER.  FORTUNATELY, THERE WAS NO DAMAGE TO THE OTHER CAR.  THIS HAS HAPPENED ONE OTHER TIME ABOUT 6 MONTHS AGO WHEN I WAS BACKING OUT OF MY GARAGE.  NO DAMAGE WAS SUSTAINED AT THAT TIME. *AK |
| 184 | 10072264 | CAMRY | 2004 | Y | 20040425 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE ACCELERATING FROM LOW SPEEDS, THE VEHICLE ACCELERATED AND CAUSED A  COLLISION. *AK *JB |
| 185 | 10071577 | CAMRY | 2003 | Y | 20040426 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN THE CONSUMER TOOK HIS FOOT OFF THE BRAKE, WHILE SITTING AT AN INTERSECTION, THE VEHICLE ACCELERATED AND CRASHED INTO 3 VEHICLES  AT A USED CAR DEALERSHIP.  THE CONSUMER'S VEHICLE WAS TOTALED ALONG WITH ONE OF THE USED VEHICLES.   NO INJURIES OR FATALITIES WERE REPORTED. *AK *NM |
| 186 | 10074917 | CAMRY | 2003 | Y | 20040512 | 0 | 0 | VEHICLE SPEED CONTROL | ON MAY 12, 2004  AT TIME 15:33 .MY WIFE WAS DRIVING OUR 2003 TOYOTA CAMRY.  ND WAS TWO BLOCKS FROM OUR HOUSE, MAKING A RIGHT TURN FROM FARMS RD CIRCLE  ONTO RANGER ROAD. AS SHE MADE THE RIGHT TURN, THE CAR SUDDENLY ACCELERATED,  AUSING HER TO LOSE CONTROL OF THE CAR, CAUSING HER TO JUMP THE CURB ON THE LEFT  IDE OF THE STREET, AND STRIKE A PORTABLE BASSKETBALL NET/POLE ON THE CURB IN FRONT  OF THE CORNER HOUSE . THE POLE SMASHED IN THE FRONT ROOF OF THE CAR AND SMASHED  THE WINDSHIELD. THE CAR CONTINUED DOWN THE GRASS CURB AND ITS UNDERCARRIAGE STRUCK THE CURB WHILE GOING BACK ONTO RANGER ROAD. THE AIRBAGS DID NOT DEPLOY.  FORTUNATELY, NO ONE WAS INJURED. THE CAR WAS DAMAGED. *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 187 | 10083277 | CAMRY | 2002 | Y | 20040514 | 0 | 0 | VEHICLE SPEED CONTROL | THE CONSUMER HAD AN ACCIDENT, WHEN THE VEHICLE ACCELERATED ON ITS OWN, STRUCK 5 VEHICLES  HEAD ON  AND THE AIR BAGS DID NOT DEPLOY.   THE VEHICLE WAS TOWED TO THE DEALER AND THEY TOLD HIM THAT THERE WERE NO DEFECTS WITH THE AIR BAGS OR VEHICLE ACCELERATOR.  TOYOTA HAS ACCEPTED A CLAIM IN WILL REIMBURSE THE CONSUMER FOR ALL DAMAGES; HOWEVER, THE CONSUMER SHOWS CONCERN THAT THERE IS NO RECALL. *LA  SEE VOQ 10065132. *DSY |
| 188 | 10073842 | CAMRY | 2002 | N | 20040518 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE IDLING IN TRAFFIC, AND THE BRAKE PEDAL APPLIED, THE VEHICLE SUDDENLY ACCELERATED. THIS CAUSED THE DRIVER TO SLAM THE GEAR SHIFT IN PARK IN ORDER TO STOP THE VEHICLE.  THE MECHANIC INFORMED THE DRIVER THAT THE PROBLEM COULD NOT BE DUPLICATED.  PLEASE FILL IN ADDITIONAL INFORMATION. *JB |
| 189 | 10073900 | CAMRY | 2002 | N | 20040518 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN VEHICLE IS ENGAGED IN REVERSE IT ACCELERATES. *AK |
| 190 | 10101710 | CAMRY | 2002 | Y | 20040520 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE DRIVING 20 MPH VEHICLE ACCELERATED UNCONTROLLABLY. CONSUMER APPLIED THE BRAKE PEDAL AND VEHICLE CONTINUED TO ACCELERATE. CONSUMER WAS UNABLE TO MAINTAIN CONTROL OF THE VEHICLE, AND IT HIT A LADY, WHO SUSTAINED MAJOR INJURIES, AND WAS TRANSPORTED TO THE HOSPITAL BY AMBULANCE.   VEHICLE WAS TOWED TO THE DEALER FOR INSPECTION, AND MECHANIC COULD NOT DUPLICATE THE PROBLEM.  CONSUMER WAS  INVOLVED IN FIVE DIFFERENT ACCIDENTS DUE TO SUDDEN ACCELERATION.   *AK |

Exhibit "5"

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 191 | 10073066 | CAMRY | 2004 | N | 20040523 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE IS A NEW 2004 TOYOTA CAMRY LE WITH 190 MILES ON IT WHEN THE INCIDENT OCCURRED. I STARTED THE VEHICLE AND SHIFTED FROM PARK TO REVERSE WITHOUT TAKING MY FOOT OFF THE BRAKE. THE VEHICLE RAPIDLY ACCELERATED AND TRAVELLED ABOUT TWO CAR LENGHTS BEFORE I WAS ABLE TO STOP IT.*AK |
| 192 | 10075911 | CAMRY | 2002 | N | 20040528 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE DRIVING VEHICLE  EXPERIENCED SUDDEN ACCELERATION. CONSUMER WAS APPROACHING A STOP SIGN WHEN THE VEHICLE SUDDENLY LUNGED FORWARD INTO AN INTERSECTION. HOWEVER, CONSUMER APPLIED THE BRAKES AND  VEHICLE CAME TO A STOP.  *AK |
| 193 | 10074511 | CAMRY | 2003 | Y | 20040529 | 2 | 0 | VEHICLE SPEED CONTROL | AS WE WERE PULLING OUT OF OUR PARKING SPACE ON THIS DAY, OUR 2003 TOYOTA CAMRY SEEMED TO ACCELERATE WHILE THE BRAKE WAS PRESSED. IN TURN WE SLAMMED INTO A PARKED CAR WHICH THEN HIT ANOTHER CAR, THAT HIT ANOTHER CAR. LUCKILY NONE WAS CRITICALLY INJURED THOUGH SOME MINOR INJURIES OCCURRED TO MY WIFE UPON IMPACT. ALSO, EVER SINCE WE HAVE BOUGHT THE CAR IT HAS DONE THIS FROM TIME TO TIME OR WE HAVE HAD TROUBLE WITH THE BRAKES. UPON TAKING TO THE DEALERSHIP NUMEROUS TIMES, THEY ASSURED ME THAT NOTHING WAS WRONG WITH THE BRAKES OR ANYTHING ELSE. I FEEL THAT THIS NEEDS TO BE THOROUGHLY INVESTIGATED BEFORE SOMEONE IS KILLED OR CRITICALLY INJURED. IN MY EYES THIS IS A MAJOR SAFETY CONCERN. NOT TO MENTION THE DAMAGE THAT WAS DONE TO OUR CAR AND THE OTHER INNOCENT VICTIM'S VEHICLES.  *LA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 194 | 10075107 | CAMRY | 2002 | Y | 20040601 | 0 | 0 | VEHICLE SPEED CONTROL | 1). SOON AFTER PURCHASE OF CAR, PROBABLY IN MAY OR JUNE OF 2002, I BEGAN TO PARK IN SPACE AT TARGET ON SAWMILL ROAD IN COLUMBUS, OHIO, WITH FOOT ON BRAKE PEDAL. CAR SUDDENLY SURGED FOWARD AND STRUCK THE REAR BUMPER OF PICKUP TRUCK. NO PERSONAL INJURIES OR DAMAGE TO CAR OR TRUCK. 2.) ON 5-9-04 SURGE OCCURRED WHILE DRIVING SLOWLY, LOOKING AT CONDOMINIUMS, WITH FOOT ON BRAKE PEDAL. NO CRASH, NO INJURIES, NO DAMAGES TO CAR. 3.) ON 6-1-04, I ENTERED PARKING SPACE ON SIDE OF CVS PHARMACY, 1885 W HENDERSON RD., UPPER ARLINGTON, OH 43220, WITH FOOT ON BRAKE PEDAL. CAR SUDDENLY SURGED FORWARD EVEN WITH BRAKE APPLIED AND STRUCK CONCRETE COLUMN. NO INJURIES OR MECHANICAL DAMAGE, BUT FRONT BUMPER WAS DENTED AND SCRATCHED. TOOK CAR TO TANSKY SAWMILL TOYOTA, BUT THEY COULD NOT FIND OR DUPLICATE THE SURGE. THEY CHECKED THE BRAKES, AND THERE WERE NO PROBLEMS.   SEE VOQ 10074942 (DUPLICATE) *DSY. *AK |
| 195 | 10075632 | CAMRY | 2002 | N | 20040603 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE ACCELERATED UPON  PARKING NEAR  A STOP WITH FOOT OFF ACCELERATOR AND ON BRAKE PEDAL.  PLEASE PROVIDE ANY ADDITIONAL INFORMATION.   *NM |
| 196 | 10080317 | CAMRY | 2004 | N | 20040608 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE BRAKING UPHILL  RPMS ACCELERATED AT A HIGH RATE. DEALERSHIP WAS NOTIFIED, BUT DID NOT RESOLVE THE PROBLEM. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 197 | 10076212 | CAMRY | 2003 | Y | 20040614 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INSIDE OF A PARKING SPACE VEHICLE SUDDENLY ACCELERATED. CONSUMER WAS UNABLE TO MAINTAIN CONTROL OF THE VEHICLE. CONSUMER PLACED BOTH FEET ON THE BRAKES, BUT VEHICLE CONTINUED TO ACCELERATE. IT JUMPED A CURB, AND COLLIDED WITH A GLASS WINDOW INSIDE A STORE.  UPON IMPACT, BOTH FRONTAL AIR BAGS DID NOT DEPLOY. HOWEVER, THERE WERE NO INJURIES. *AK |
| 198 | 10101543 | CAMRY | 2004 | N | 20040620 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE APPLYING THE ACCELERATOR PEDAL, THE VEHICLE HESITATED TO ACCELERATE.  AFTER APPLYING THE ACCELERATOR  PEDAL NUMEROUS TIMES THE VEHICLE ACCELERATED UNCONTROLLABLY.   THE CONSUMER WAS ABLE TO MAINTAIN CONTROL OF THE VEHICLE AND DROVE IT TO THE DEALER FOR INSPECTION.   THE MECHANIC WAS NOT ABLE TO DUPLICATE THE PROBLEM. *JB |
| 199 | 10082295 | CAMRY | 2004 | N | 20040625 | 0 | 0 | VEHICLE SPEED CONTROL | THIS OCCURS ON A 2004 TOYOTA CAMRY WITH A 3.0L V6 AND A 5 SPEED AUTOMATIC TRANSMISSION.  ON OCCASION WHEN SLOWING FROM A SPEED OF 20 MPH OR MORE, THE DRIVER PRESSES THE ACCELERATOR AND CAR HESITATES AND STUMBLES. BECAUSE OF NO RESPONSE, THE DRIVER WILL FLOOR THE ACCELERATOR, THERE WILL BE A 1-2 SECOND DELAY AND THEN THE ENGINE WILL RACE TO 5000 RPM AND THE CAR WILL TAKE OFF.  DEALER HAS LOOKED AT THE CAR TWICE AND SAYS THERE IS NOTHING WRONG.  TOYOTA AND THE DEALER STATE THAT THE CAR IS OPERATING AS DESIGNED AND THIS DELAY IS NORMAL FOR THIS CAR.  IF IT IS NORMAL, WHY DOESN'T IT DO IT ALL THE TIME?  *LA |
| 200 | 10080299 | CAMRY | 2003 | N | 20040628 | 0 | 0 | VEHICLE SPEED CONTROL | THE CONSUMER STATED THE VEHICLE SURGED FORWARD EVEN WHEN THE HER FOOT WAS ON THE BREAK. THE BREAK PEDAL WENT ALL THE WAY TO THE FLOOR, WHEN APPLIED. PROVIDE FURTHER DETAILS. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 201 | 10093071 | CAMRY | 2002 | N | 20040707 | 0 | 0 | VEHICLE SPEED CONTROL | ON SATURDAY, JULY 7, 2004, I DROVE THE 2002 TOYOTA CAMRY IN BOWIE, MARYLAND HEADING SOUTH ON ROUTE 197, LAUREL-BOWIE ROAD.  WHILE GOING UP A HILL, AT APPROXIMATELY 65 MPH, I PRESSED ON THE ACCELERATOR PEDAL. IMMEDIATELY, I LOST CONTROL OF THE CAR, AS IT SWERVED FIRST TO THE LEFT.  HOWEVER, A CAR WAS TO MY LEFT, AND TO AVOID HITTING IT, I STEERED THE CAR RIGHT, TOWARDS THE CURB. FORTUNATELY I DID NOT HIT THE CAR.  AS I STEERED TOWARDS THE RIGHT, THE CAR SPED AHEAD OF ME, AND I TRIED STEERING BACK TOWARDS THE LEFT TO AVOID THE CURB.  TO CREATE FRICTION TO STOP THE CAR, I MADE A BIG ARC AND CROSSED FOUR LANES TO THE LEFT, WITH THE CAR FINALLY FACING NORTHBOUND.  AFTER MAKING SURE NO CARS WERE COMING IN EITHER DIRECTION OF THE ROAD, I MADE A U-TURN AND HEADED STRAIGHT TO MY HOUSE (~2 MILES AWAY). *JB |
| 202 | 10296598 | CAMRY | 2002 | N | 20040707 | 0 | 0 | VEHICLE SPEED CONTROL | UNINTENTIONAL ACCELERATION OF 2002 TOYOTA CAMRY LE MODEL WITH STABILITY CONTROL.  (THIS CAR WAS MANUFACTURED IN THE US AND PURCHASED IN FOLSOM, CA IN MARCH 2002.  WITHIN THE FIRST TWO YEARS THE CAR EXPERIENCED TWO CASES OF UNINTENTIONAL ACCELERATION. FORTUNATELY, SPEEDS WERE LOW AS THE CAR WAS IN THE PROCESS OF STOPPING.  BOTH TIMES THE ENGINE SUDDENLY RACED AND THE VEHICLE WOULD NOT STOP.  THE DEALER SAID IT WAS NOT AWARE OF ANY PROBLEMS AND IT MUST BE THE WAY THE CAR WAS DRIVEN.  THE SECOND TIME THE DEALER CHECKED THE SYSTEMS AND COULD FIND NOTHING.  THE PROBLEMS HAS NOT RECURRED. THERE IS THE POSSIBILITY OF A PROBLEM IN THE SOFTWARE THAT MAY HAVE BEEN CORRECTED WITHOUT OUR KNOWLEDGE.   *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 203 | 10128540 | CAMRY | 2002 | Y | 20040722 | 0 | | 0 | VEHICLE SPEED CONTROL | OUR CAR IS A 2002 TOYOTA CAMRY LE WITH THE 4-CYLINDER ENGINE, AUTOMATIC TRANSMISSION, AND CRUISE CONTROL BUT IT DOES NOT HAVE ABS. I PURCHASED THE CAR FROM THE ORIGINAL OWNER IN OCTOBER 2003 AND, AT THE TIME OF THE ACCIDENT, HAD ABOUT 35,000 MILES ON IT. BASED ON THE ORIGINAL OWNER+├¬-├ç-├0S RECORDS AND MY OWN, NO ELECTRICAL WORK HAD EVER BEEN DONE ON THE CAR AND THE BATTERY WAS THE ORIGINAL.   THE ACCIDENT OCCURRED ON JULY 22, 2004 IN MISSION VIEJO, CALIFORNIA IN BROAD DAYLIGHT AND IN CLEAR WEATHER. COLLEEN WAS ALONE IN THE CAR AND WAS NOT HURT. THE AIR BAG DID NOT DEPLOY. THERE WAS ABOUT $3,500 IN DAMAGE.   THE ACCIDENT OCCURRED AS MY WIFE WAS PARKING THE CAR WHEN SHE ARRIVED AT HER DOCTOR+├¬-├ç-├0S OFFICE FOR AN APPOINTMENT. AS SHE MADE A LEFT TURN INTO A PARKING STALL, SHE SLOWED TO ALMOST A STOP HALF WAY INTO THE PARKING SPACE. THE GEAR LEVER WAS IN THE NORMAL DRIVE POSITION AND HER FOOT WAS ON THE BRAKE. SUDDENLY, THE CAR LURCHED FORWARD JUMPING OVER THE CEMENT PARKING SPACE BUMPER, OVER THE CURB AT THE END OF THE PARKING SPACE, AND SQUARELY INTO A BLOCK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 204 | 10098451 | CAMRY | 2004 | N | 20040801 | 0 | 0 | VEHICLE SPEED CONTROL | THIS COMPLAINT IS REGARDING A PROBLEM WITH ACCELERATION THAT I HAVE BEEN EXPERIENCING WITH MY 2004 TOYOTA CAMRY V6. AFTER APPLYING THE ACCELERATOR PEDAL, THE ENGINE HESITATES FOR A COUPLE OF SECONDS BEFORE RESPONDING ABRUPTLY. I PURCHASED THE CAR NEW ABOUT SIX MONTHS AGO, BUT THE ACCELERATION TROUBLE DID NOT BEGIN UNTIL AFTER I HAD BEEN DRIVING IT FOR ABOUT THREE MONTHS. WHEN I BROUGHT THE CAR IN FOR INSPECTION BY THE DEALERSHIP AFTER THE PROBLEM BEGAN, I WAS SIMPLY TOLD THAT THE  COMPUTER   HAD NOT FOUND ANYTHING. SINCE THEN, THE PROBLEM HAS GOTTEN WORSE AND I HAVE BECOME INCREASINGLY RELUCTANT TO DRIVE THE CAR.*AK |
| 205 | 10087404 | CAMRY | 2002 | Y | 20040809 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PARKING THE VEHICLE SUDDENLY ACCELERATED.  WHEN THE VEHICLE WAS FINALLY PARKED AND THE CONSUMER'S FOOT WAS OFF THE ACCELERATOR AND ON THE BRAKE THE VEHICLE JUMPED OVER PARKING BUMP AND HIT A POST. THE DRIVER HAD NO CONTROL ON THE VEHICLE. DEALERSHIP WAS NOTIFIED. *AK  THE VEHICLE SUSTAINED FRONT END DAMAGE.  *NM |
| 206 | 10089673 | CAMRY | 2003 | Y | 20040809 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE APPLYING THE ACCELERATOR PEDAL VEHICLE ACCELERATED UNCONTROLLABLY. CONSUMER WAS NOT ABLE TO MAINTAIN CONTROL OF THE VEHICLE AND COLLIDED WITH THE VEHICLE IN FRONT.   UPON IMPACT,BOTH FRONTAL AIR BAGS FAILED TO DEPLOY.  DRIVER SUSTAINED MINOR INJURIES, AND WAS TRANSPORTED TO THE HOSPITAL BY AN AMBULANCE.   THE VEHICLE WAS TOWED TO THE DEALER FOR INSPECTION.  *AK |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 207 | 10087644 | CAMRY | 2004 | N | 20040809 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DRIVER'S DOOR HANDLE STUCK WHILE  DRIVER TRIED TO OPEN THE DOOR.  VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION, AND MECHANIC COULD  NOT DUPLICATE THE PROBLEM. ALSO, WHILE APPLYING THE ACCELERATOR PEDAL VEHICLE HESITATED AND STALLED.  CONSUMER RESTARTED THE VEHICLE, AND DROVE IT TO THE DEALER FOR INSPECTION, BUT  MECHANIC COULD NOT DUPLICATE THE PROBLEM.  *AK |
| 208 | 10107209 | CAMRY | 2004 | Y | 20040809 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE BACKING OUT OF A PARKING SPACE ACCELERATOR STUCK, CAUSING CONSUMER'S VEHICLE TO STRIKE ANOTHER VEHICLE.  THE MANUFACTURER FOUND NO DEFECTS.*AK |
| 209 | 10086821 | CAMRY | 2002 | N | 20040813 | 0 | 0 | VEHICLE SPEED CONTROL | ONGOING PROBLEM WITH APLPLICATION OF BRAKES AND CAR ACCELERATING FORWARD. INCIDENTS ON 7/9/04 & 8/13/04.INCIDENTS HAVE BEEN REPORTED BEFORE TO NHTSA ON 4/23/04 REFERENCE#10071432.TOOK CAR TO DEALER TOYOTA REP AND SERVICEMAN COUND NOT FIND PROBLEM. HAS OFFERED O TAKE CAR IN FOR 1 WEEK AND HAVE TECHS DRIVE.THIS IS 5 INCIDENT ASKED TOYOTA TO SWAP CAR FOR OR TRADE FOR OTHER CAR WAS INFORMED MY CAR HAD PROBLEM AND WAS NOT POSSIBLE AT THIS TIME.THIS CAR HAS PROBLEM WITH ETS AND IT IS TIME FOR TOYOTA TO DO SOMETHING.IAM NOT IN THIS FOR GAIN JUST WANT THE PROBLEM SOLVED OR CAR SWAPPED FOR EQIVALENT.I HAVE EXHAUSTED ALL MEANS FOR A RESOLUTION AND FEEL I NEED ARBITRACTION FROM TOYOTA.HEARING THAT THIS CAR HAS NO PROBLEM IS OLD AND WOULD APPRECIATE ANY ASSISTANCE IN THIS MATTER. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 210 | 10089199 | CAMRY | 2004 | Y | 20040818 | 0 | 0 | VEHICLE SPEED CONTROL | THE DRIVER WAS PULLING INSIDE OF THE DRIVEWAYAND VEHICLE SUDDENLY ACCELERATED. CONSUMER APPLIED BOTH FEET ON THE BRAKE PEDAL IN ORDER TO STOP, AND VEHICLE CONTINUED TO ACCELERATE INTO THE GARAGE WALL.  CONSUMER WAS NOT INJURED.  CONSUMER HAD THE VEHICLE TOWED TO THE DEALER FOR INSPECTION, AND  MECHANIC STATED THAT THE PROBLEM COULD NOT BE DUPLICATED.  CONSUMER INFORMED THE MECHANIC THIS PROBLEM OCCURRED MORE THAN ONCE, AND  HAD NOT BEEN RESOLVED. MECHANIC INFORMED CONSUMER THAT A REPRESENTATIVE WOULD COME DOWN TO INSPECT THIS VEHICLE.  *AK |
| 211 | 10113040 | CAMRY | 2002 | N | 20040819 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE IS EXPERIENCING A PROBLEM WITH SUDDEN ACCELERATION. OWNER WAS DRIVING DOWN THE ROAD AT APPROXIMATELY 45 MPH. WHEN THE OWNER APPLIED THE BRAKES , THE VEHICLE BEGAN TO ACCELERATE WITHOUT WARNING.  THE OWNER HAD TO TURN OFF THE ENGINE,  IN ORDER TO STOP THE VEHICLE.  PROVIDE FURTHER DETAILS. *NM |
| 212 | 10092244 | CAMRY | 2002 | Y | 20040909 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE ACCELERATOR ON THE VEHICLE BECAME STUCK. THE PEDAL LEFT THE FOOT AND THE BRAKE WAS NOT RESPONDING. THE CONSUMER THEN TRIED TO JUMP ON THE ACCELERATOR HOPING TO LOOSEN IT, INSTEAD, THE VEHICLE BEGAN TO ACCELERATE AND THE CONSUMER HAD TO TURN THE KEY OFF BEFORE THE VEHICLE WOULD STOP. THE CONSUMER CRASHED INTO AN EARTH BANK. PROVIDE FURTHER DETAILS. *JB |
| 213 | 10094284 | CAMRY | 2003 | Y | 20040909 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE PARKING VEHICLE ACCELERATED AND CRASHED INTO A WALL. UPON IMPACT, AIR BAGS DID NOT DEPLOY. NO INJURIES REPORTED.  *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 214 | 10115832 | CAMRY | 2004 | N | 20040915 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | CONSUMER COMPLAINED ABOUT AN  ACCELERATION PROBLEM.  WHILE DRIVING AT APPROXIMATELY 35 MPH  DRIVER WOULD STEP ON THE ACCELERATOR AND THE VEHICLE WOULD BEGAN TO HESITATE. THEN, THE SPEED WOULD CONTINUE TO DECREASE EVEN WHEN THE ACCELERATOR PEDAL WAS PUSHED DOWN TO THE FLOOR. THIS HAPPENED WITHOUT WARNING. OWNER CONTACTED THE MANUFACTURER AND THE DEALER. THE DEALER HAS HAD THE VEHICLE FOR A MONTH. HOWEVER, THEY WERE UNABLE TO DUPLICATE THE PROBLEM. *AK |
| 215 | 10097679 | CAMRY | 2004 | Y | 20040916 | 0 | 0 | VEHICLE SPEED CONTROL | UNEXPECTEDLY, WITHOUT PRESSING ON THE GAS PEDAL, CAR RAPIDLY ACCELERATED. *BF    THE CONSUMER STATED HE HIT A BUILDING AND THE AIR BAG DID NOT DEPLOY. *JB |
| 216 | 10099539 | CAMRY | 2003 | N | 20040920 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN DRIVING 30 MPH RPMS ACCELERATED TO 80 MPH. THIS CAUSED THE CONSUMER TO GO OFF THE SIDE OF THE ROAD, CAUSING DAMAGE TO THE VEHICLE. DEALERSHIP WAS NOTIFIED, BUT DID NOT RESOLVE THE PROBLEM. *AK |
| 217 | 10093495 | CAMRY | 2003 | Y | 20040921 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE BACKING OUT OF DRIVEWAY, WITH FOOT ON BRAKE PEDAL, I SHIFTED THE 2003 CAMRY FROM PARK INTO REVERSE.  THE CAR IMMEDIATELY ACCELERATED BACKWARD AT HIGH SPEED OUT OF DRIVEWAY, CROSSED THE ROAD, AND CRASHED INTO A TREE.  3 PEOPLE IN CAR, NO INJURIES.  SO FAR, ESTIMATED BODY DAMAGE IS ABOUT $8000, BUT UNDERCARRIAGE HAS YET TO BE INSPECTED. REASON FOR SUDDEN ACCELERATION IS UNKNOWN.AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 218 | 10091416 | CAMRY | 2003 | Y | 20040928 | 1 | 0 | VEHICLE SPEED CONTROL | WHEN THE GEAR WAS PLACED IN REVERSE, THE VEHICLE SUDDENLY ACCELERATED AND HIT A CONCRETE WALL.  PLEASE PROVIDE FURTHER INFORMATION.  *JB  GAS PEDDLE STUCK AND BRAKES WOULD NOT HOLD THE CAR FROM MOVING. CONSUMER WAS INJURED AS A RESULT OF ACCIDENT.  THE CONSUMER SPRAINED HER LEG AS A RESULT OF PUTTING SO MUCH FORCE ON THE BRAKE TRYING TO STOP THE VEHICLE.  *TC |
| 219 | 10094573 | CAMRY | 2004 | N | 20040928 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN APPLYING THE ACCELERATOR PEDAL VEHICLE HESITATED THEN SURGED FORWARD.  CONSUMER WAS CONCERNED THAT THE VEHICLE WILL BE REAR ENDED.*AK |
| 220 | 10109324 | CAMRY | 2004 | N | 20040928 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE  SUDDENLY EXPERIENCED A SURGE IN ACCELERATION.  *BF  THE CONSUMER STATED THE PROBLEM HAPPENED WHEN THE GAS PEDAL WAS APPLIED HARD.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 221 | 10159364 | CAMRY | 2005 | N | 20040928 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE STOPPED AT AN INTERSECTION, THE ENGINE SUDDENLY AND UNEXPECTEDLY BEGAN TO REV UNCONTROLLABLY WITHOUT ANY INPUT FROM ME. DUE TO THE HIGH REVOLUTIONS OF THE ENGINE THE BRAKES WERE INCAPABLE OF PRVENTING THE CAR FROM MOVING FORWARD EVEN THOUGH THE BRAKE PETAL WAS FULLY DEPRESSED. THE ONLY WAY TO PREVENT MY CAR FROM HITTING THE CAR IN FRONT OF ME WAS TO SHUT OFF THE ENGINE. TWO SUBSEQUENT ATTEMPTS TO RE-START THE ENGINE RESULTED IN A REPEAT OF THE OVER-REVVING SITUATION. ONLY AFTER THE THIRD ATTEMPT DID THE ENGINE RESUME NORMAL OPERATION. A PASSENGER IN THE CAR AT THE TIME VERIFIED THAT THE ACCELERATOR WAS NOT ENGAGED AT ANY TIME DURING THE INCIDENT. THE CAR WAS IMMEDIATELY DRIVEN TO THE DEALER WHO INSPECTED IT AND FOUND NO FAULT WITH THE ETC SYSTEM AND NO STORED CODES THAT WOULD VERIFY MY COMPLAINT. THE CAR WAS SUBSEQUENTLY RETURNED TO US AND WAS DRIVEN WITHOUT INCIDENT FOR THE NEXT NINETEEN MONTHS BEFORE THE PROBLEM ONCE AGAIN PRESENTED ITSELF. AS WE WERE PULLING INTO A PARKING SPACE WHILE MY FOOT WAS ON THE BRAKE PETAL THE ENGINE ONCE AGAIN BEGAN TO OV |
| 222 | 10096890 | CAMRY | 2004 | N | 20041004 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN APPLYING THE ACCELERATOR PEDAL THE VEHICLE HESITATED THEN SURGED FORWARD. PLEASE PROVIDE ADDITIONAL INFORMATION. *JB |

**Exhibit "5"**

|     | A | B | C | D | E | F | G | H | I |
|-----|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 223 | 10108812 | CAMRY | 2002 | Y | 20041006 | 0 | | 0 | VEHICLE SPEED CONTROL | VEHICLE  SUDDENLY EXPERIENCED A SURGE IN ACCELERATION.  CAR CRASHED INTO A TREE AT THE FRONT PARKING SPACE   *BF  ON TWO SEPARATE OCCASIONS THE CONSUMER WAS ENTERING A PARKING SPACE AND THE VEHICLE SUDDENLY ACCELERATED AND CRASHED INTO A TREE AT THE FRONT OF THE SPACE.  THE SECOND INCIDENT OCCURED AFTER THE <A HREF="HTTP://WWW.SERVERLOGIC3.COM/LM/RTL3.ASP?SI=0&K=FUEL%20TANK" ONMOUSEOVER="WINDOW.STATUS='FUEL TANK'; RETURN TRUE;" ONMOUSEOUT="WINDOW.STATUS=''; RETURN TRUE;">FUEL TANK</A> WAS FILLED.  THE ENGINE ACCELERATED TO HIGH RPM'S WHILE THE CONSUMERS FOOT WAS ON THE BRAKE.  *TC |
| 224 | 10097788 | CAMRY | 2002 | Y | 20041026 | 0 | | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | CONSUMER STATED WHILE  PULLING INTO A PARKING SPACE SHE SUDDENLY FOUND HERSELF AND CHILD IN THE STORE.  SHE PULLED INTO A PARKING SPACE, APPLIED  BRAKES, AND THEN SUDDENLY THE VEHICLE ACCELERATED AND CRASHED INTO THE STORE FRONT. CONSUMER WAS SURE THAT SHE DID NOT PUT FOOT ON THE ACCELERATOR INSTEAD OF THE BRAKE PEDAL. CONSUMER WENT ON LINE AND FOUND THAT DOT WAS INVESTIGATING THE SAME TYPE OF PROBLEM.*AK |
| 225 | 10101616 | CAMRY | 2003 | Y | 20041101 | 0 | | 0 | VEHICLE SPEED CONTROL | OWER OF 2003 TOYOTA CAMRY EXPERIENCED SUDDEN ACCELERATION SUGGEST NHTSA INITIATE INVESTIGATION.  *BF  THE VEHICLE SUDDENLY SURGED FORWARD AND HAD RUN INTO A CONCRETE WALL AND OCCURRED ON TWO MORE OCCASIONS. *SC  SEE ODI 10063095.  *DSY  DUPLICATE OF 10101790. *DSY |

Exhibit "5"

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 226 | 10151872 | CAMRY | 2004 | N | 20041101 | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER PRESSED GAS PEDAL AND VEHICLE DID NOT ACCELERATE, THREE SECONDS LATER VEHICLE LUNGED FORWARD. *TX  THE VEHICLE WAS TAKEN TO THE DEALER.  THE DEALER WAS ABLE TO DUPLICATE THE PROBLEM BUT WAS UNABLE TO DETERMINE THE CAUSE.  ABOUT 17 MONTHS LATER THE VEHICLES WAS REPAIRED. *NM  UPDATED *JB |
| 227 | 10105573 | CAMRY | 2005 | N | 20041112 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE INCREASES IN RPM'S WITHOUT TOUCHING THE ACCELERATOR PEDAL.  WHEN APPROACHING A TRAFFIC LIGHT THE RPM'S WILL INCREASE FROM 750 TO 900 RPM'S.  THE CONSUMER TOOK THE VEHICLE BACK TO THE DEALER.  ALSO CONTACTED THE MANUFACTURER.  IT WAS EXPLAINED TO THE CONSUMER THAT THIS WAS THE CURRENT DESIGN OF THE VEHICLE.  *AK  THERE WAS  POTENTIAL FOR AN ACCIDENT TO OCCUR IN STOP AND GO TRAFFIC.  THE CONSUMER WAS AWARE OF TWO OTHER OWNERS OF THIS SAME MAKE AND MODEL WHO HAVE EXPERIENCED THE SAME PROBLEM.  *SC |
| 228 | 10101640 | CAMRY | 2002 | Y | 20041119 | 0 | 0 | VEHICLE SPEED CONTROL | THE CONSUMER EXPERIENCED SUDDEN ACCELERATION .  THE BRAKES FAILED TO WORK CAUSING AN ACCIDENT.  *NM  THE CONSUMER'S VEHICLE COLLIDED WITH ANOTHER VEHICLE AT A STOP SIGN.   *SC  THE AIR BAGS DID NOT DEPLOY. *JB |
| 229 | 10102070 | CAMRY | 2002 | N | 20041119 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | CONSUMER WAS DRIVING ABOUT 65 MPH AND THE ACCELERATOR PEDAL BECAME STUCK. DRIVER HAD TO TURN OFF THE IGNITION IN ORDER TO GET THE VEHICLE TO STOP. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 230 | 10105483 | CAMRY | 2004 | Y | 20041119 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE MAKING A LEFT TURN INTO A PARKING SPACE, THE VEHICLE ACCELERATED WITHOUT WARNING. AS A RESULT THE VEHICLE COLLIDED INTO A PARKED VEHICLE. THE CAUSE HAS YET TO BE DETERMINED. PLEASE PROVIDE ADDITIONAL INFORMATION. *JB....WHILE EXITING A HIGHWAY AT 60 MPH, REMOVED FOOT FROM ACCELERATOR TO COAST INTO EXIT, VEHICLE SUDDENLY ACCELERATED 70-75 MPH. WAS ABLE TO CONTROL VEHICLE BY APPLYING BRAKES.  ALSO, DEALER REPAIRED FRONT BUMPER. *AK |
| 231 | 10100310 | CAMRY | 2003 | Y | 20041121 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE BACKING OUT OF A DRIVEWAY AND SHIFTING FROM REVERSE INTO DRIVE VEHICLE SUDDENLY ACCELERATED OUT-OF-CONTROL INTO ADJACENT NEIGHBOR'S YARD.  IMMEDIATE AND CONTINUAL APPLICATION OF BRAKES DID NOTHING -- ENGINE CONTINUED TO REV AND I NARROWLY AVOIDED STRIKING A HOUSE.  INSTEAD, I WAS FORCED TO STRIKE A ROW OF TREES TO STOP RUN-AWAY VEHICLE.  FRONTAL AIR BAGS FAILED TO DEPLOY ON EITHER SIDES.  HAD IT NOT BEEN FOR THE TREES, I WOULD'VE STRUCK A 500 GALLON PROPANE TANK, 2 PARKED PICKUP TRUCKS, AND THE ORIGINAL HOUSE FROM WHICH I WAS DEPARTING FROM.  MY LONE PASSENGER AND I WILL BE EMOTIONALLY SCARRED FOREVER BY THIS INCIDENT.  PLEASE FORCE TOYOTA TO ISSUE A RECALL HERE!  PLEASE DON'T WAIT FOR A DEATH... PLEASE!!!*AK |
| 232 | 10112822 | CAMRY | 2002 | N | 20041201 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN BRAKING INTERMITTENTLY THE VEHICLE ACCELERATED. THIS CONDITION HAS OCCURRED 8 TIMES WITHIN TWO MONTHS.  VEHICLE HAD BEEN TO THE DEALER ON SEVERAL OCCASIONS.  DEALER WAS UNABLE TO LOCATE THE CAUSE  OR DUPLICATE THE PROBLEM. *AK  THIS PROBLEM ALSO OCCURRED WHILE THE VEHICLE WAS IN REVERSE. *BF |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 233 | 10102319 | CAMRY | 2004 | N | 20041204 | 0 | 0 | VEHICLE SPEED CONTROL:LINKAGES | I WAS STOPPED IN TRAFFIC ON IH-35 IN AUSTIN DUE TO AN ACCIDENT AHEAD. I HAD AN OPPORTUNITY TO MOVE TO AN EXIT LANE AND AFTER MOVING TO THAT LANE, NOTICED A VEHICLE COMING TOWARD ME AT HIGH SPEED. MY WAY WAS CLEAR TO ACCELERATE AND I DID SO, PRESSING THE ACCELERATOR ABOUT 1/2 THE WAY DOWN. NOTHING HAPPENED AND I PRESSED THE ACCELERATOR THE REMAINDER TO THE FLOOR. AFTER A SHORT TIME, THE ENGINE FINALLY ACCELERATED. THREE DAYS LATER, ON DEC. 7, I TOOK THE CAR TO THE DEALER AND EXPLAINED WHAT HAD HAPPENED. AFTER EXAMINING THE CAR, THE DEALER CALLED TO EXPLAIN THAT THEY HAD CHECKED THE CAR OVER AND EVERTHING WAS FINE. HE FURTHER EXPLAINED THAT THE 2004 CAMRY WAS EQUIPPED WITH A "DRIVE-BY-WIRE" ACCELERATOR. NO ONE WAS INJURED, NO DAMAGE WAS DONE, BUT I AM CONCERNED THAT THIS CAR WILL NOT RESPOND QUICKLY IN A DANGEROUS SITUATION. NOR DO I BELIEVE THAT THIS IS AN ISOLATED SITUATION. WE HAD DRIVEN A DEMONSTRATOR, A 4 CYLINDER CAMRY, ABOUT SIX MONTHS BEFORE WE PURCHASED OURS. MY WIFE WAS DRIVING AND PRESSED HARD ON THE ACCELERATOR TO GET IT TO MOVE UP AN ENTRANCE |
| 234 | 10105486 | CAMRY | 2002 | Y | 20041207 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INTO A PARKING SPACE THE CONSUMER HEARD A LOUD NOISE COMING FROM HER VEHICLE. THE VEHICLE ACCELERATED AND THE CONSUMER CRASHED INTO A BRICK WALL. NO INJURIES WAS REPORTED. THE VEHICLE WAS TAKEN TO THE DEALER AND THE PROBLEM IS STILL UNDETERMINED.  JB |
| 235 | 10107685 | CAMRY | 2002 | Y | 20041209 | 0 | 0 | VEHICLE SPEED CONTROL | THE THROTTLE STUCK WIDE OPEN ON THE CAR WHEN PUT IN REVERSE POSITION, FROM A PARKED POSITION. THIS CAUSED THE CAR TO GO COMPLETELY OUT OF CONTROL STRIKING SEVERAL OBJECTS COMING TO REST IN THE MIDDLE OF A ROAD.  *NM |

**Exhibit "5"**

-100-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 236 | 10113423 | CAMRY | 2005 | N | 20041215 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | VEHICLE HESITATED THEN LAUNCHED FORWARD BEFORE ACCELERATING. VEHICLE WAS SERVICED BY THE DEALERSHIP 3 TIMES. DEALERSHIP INDICATED TECHNICALLY THE VEHICLE WAS PERFORMING AS IT SHOULD, BUT THERE WAS A PROBLEM WITH THE NEW DRIVE BY WIRE TECHNOLOGY FOR  WHICH  MANUFACTURER HAD TO PROVIDE A REMEDY.*AK |
| 237 | 10104793 | CAMRY | 2003 | Y | 20041230 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WENT TO DRIVE 2003 TOYOTA CAMRY XLE OUT OF THE GARAGE. STARTED THE CAR TRIED TO PUT IN REVERSE AND GEAR SHIFT WOULD NOT MOVE OUT OF PARK, THE MOTOR STARTED RACING DURING THIS TIME. TURNED OFF CAR GOT OUT OF CAR TO WAIT TILL LATER TO RUN ERRAND AND DECIDED TO TRY ONE MORE TIME. START CAR AGAIN TRIED TO PUT IN REVERSE. IT SECEEDED THIS TIME BUT THE CAR ACCELLERATED OUT OF THE GARAGE RAPIDLY W/ OUT MY ASSISTANCE. DAMAGING SEVERAL ITEMS ON ITS WAY OUT OF THE GARAGE.*AK |
| 238 | 10113721 | CAMRY | 2004 | Y | 20041230 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PARKING HIS 2004 TOYOTA CAMRY THE VEHICLE ACCELERATED SUDDENLY AND HIT A PARKED CAR.  *NM  WHEN TURNING SHARPLY TO THE RIGHT THE VEHICLE FELT AS IF IT WERE GOING TO FLIP, SHIFTING GEARS WERE NOT SMOOTH, THE BRAKE PEDAL FELT SOFT AND WOULD GO TO THE FLOOR AND THERE WAS AN ERRATIC EFFECT WHEN CHANGING THE RADIO STATIONS.   *SC  *JB |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 239 | 10109283 | CAMRY | 2003 | Y | 20050105 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE DRIVING AT 35 MPH VEHICLE ACCELERATED WITHOUT WARNING. WHEN APPLYING THE BRAKES VEHICLE ACCELERATED EVEN MORE. AS A RESULT, THE VEHICLE COLLIDED INTO TWO PARKED CARS AND A  BRICK WALL.  DRIVER SUSTAINED HEAD INJURIES. *AK  THE CONSUMER RECIEVED A CHECK 18,636.18 IN FULL PAYMENT FOR AUTO LOSS.  WHEN THE CONSUMER PRESSED THE GAS PEDAL THE RPMS WHERE HIGH.  ONE AIRBAG DEPLOYED. *TC |
| 240 | 10107442 | CAMRY | 2003 | N | 20050113 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN DISENGAGING THE VEHICLE FROM PARK THE VEHICLE ACCELERATES WITHOUT WARNING. NO IMPACT REPORTED. THE CAUSE HAS YET TO BE DETERMINED. PLEASE PROVIDE ADDITIONAL INFORMATION.  *JB |
| 241 | 10106511 | CAMRY | 2002 | Y | 20050117 | 1 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INTO A PET STORE PARKING LOT, THE VEHICLE SUDDENLY ACCELERATED UNCONTROLLABLY CAUSING ME TO CRASH INTO A RETAINING WALL IN FRONT OF THE STORE.  THERE WERE PREVIOUS INCIDENTS INVOLVING THE ACCELERATION OF THE VEHICLE IN THE HOUR IMMEDIATELY BEFORE THE CRASH OCCURRED.  *JB |
| 242 | 10108992 | CAMRY | 2005 | N | 20050125 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE THE DRIVER'S  FOOT WAS ON THE BRAKE PEDAL VEHICLE SUDDENLY ACCELERATED UNCONTROLLABLY APPLIED THE BRAKE PEDAL NUMEROUS TIMES AND THE VEHICLE CONTINUED TO ACCELERATE. DRIVER WAS ABLE TO MAINTAIN CONTROL OF THE VEHICLE, AND PULLED OVER.   THE VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION.   THE CAUSE HAS NOT BEEN DETERMINED.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 243 | 10118155 | CAMRY | 2004 | N | 20050212 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE MY WIFE AND I WERE AT A COMPLETE STOP IN A LINE OF TRAFFIC, OUR ELEVEN MONTH-OLD CAMRY LE SUDDENLY ACCELERATED UNEXPECTEDLY AND WITHOUT WARNING WHILE MY FOOT WAS SQUARELY AND FIRMLY ON THE BRAKE PEDAL.  WITHIN A FEW SECONDS: A) THE CAR VIOLENTLY LURCHED FORWARD, AND I INSTINCTIVELY PRESSED HARDER ON THE BRAKE TO KEEP FROM PLOWING INTO THE LINE OF VEHICLES IN FRONT OF ME; B) WE HEARD THE ENGINE ACCELERATING; AND, C) I CHECKED THE TACHOMETER AND OBSERVED IT STEADILY INCREASING FROM A NORMAL IDLE SPEED TO ALMOST THE MAXIMUM.  I MAINTAINED CONTROL OF THE VEHICLE AND PREVENTED THE ENGINE SPEED FROM CONTINUING TO ITS PEAK BY QUICKLY SHIFTING THE CAR INTO PARK AND TURNING IT OFF. AFTER APPROXIMATELY 20-30 SECONDS I RESTARTED THE CAR, AND THE IDLE WAS ONCE AGAIN NORMAL.  I DROVE THE CAR TO THE NEAREST DEALERSHIP, APPROXIMATELY 3 BLOCKS AWAY. THE CAR HAS NOW BEEN IN THE POSSESSION OF THE TOYOTA DEALER FOR OVER TWO MONTHS, AND THEIR MECHANICS HAVE BEEN UNABLE TO REPLICATE THE EVENT OR FIND ANY RECORD OF THE INCIDENT IN THE ON-BOARD COMPUTER.*AK |
| 244 | 10124898 | CAMRY | 2004 | N | 20050228 | 0 | 0 | VEHICLE SPEED CONTROL | DT: WHEN  CONSUMER'S WIFE WAS BACKING THE VEHICLE INTO THE DRIVEWAY IT  ACCELERATED ON ITS  OWN.  CONSUMER TOOK VEHICLE TO THE DEALER WHO DETERMINED THAT NOTHING WAS WRONG WITH THE VEHICLE.*AK  *NM |
| 245 | 10145345 | CAMRY | 2003 | Y | 20050301 | 0 | 0 | VEHICLE SPEED CONTROL | 2003 CAMRY WAS INVOLVED IN 2 ACCIDENTS IN WHICH THE VEHICLE SURGED FORWARD.  *TS THE ELECTRONIC PART FOR THE ACCELERATOR WAS REPLACED AT THE DEALER  AFTER EACH ACCIDENT. *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 246 | 10117289 | CAMRY | 2003 | N | 20050316 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING THE CONSUMER'S VEHICLE SUDDENLY ACCELERATED WITHOUT WARNING.  THE CONSUMER HIT THE BRAKE PEDAL BUT IT WENT DOWN TOT HE FLOOR AND THE VEHICLE DID NOT STOP.  JUST AS QUICKLY AS THE VEHICLE STARTED ACCELERATING IT STOPPED.  THE VEHICLE WAS TOWED TOT EH DEALER BUT HEY WERE UNABLE TO FIND ANYTHING WRONG. *AK   *NM |
| 247 | 10116560 | CAMRY | 2004 | Y | 20050321 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN ATTEMPTING TO LEAVE PARKING SPACE MY 2004 CAMERY V6 WITH BRAKE DEPRESSED CAR CAR ACCELERATED WITH VERY HIGH RPM. COULD NOT STOP THE CAR HITTING A GMC TRUCK. WHEN CAR COULD NOT MOVE THE TRUCK IT STOPPED.DROVE HOME WITH NO PROBLEM. CALLED DEALER THEY STATED IF THE CAR WAS NOT HAVING THE PROBLEM NOW THEY COULDN'T FIX IT . AFTER DRIVING IT MY HUSBAND HAD THE SAME PROBLEM, WE TOOK IT TO THE DEALER AND DIDN'T WANT THE CAR BACK UNTIL THE PROBLEM WAS CORRECTED. DEALER COULD NOT DUPLICATE PROBLEM. RETURNED CAR AFTER STATING THEY WOULD START FILE . *AK |
| 248 | 10117084 | CAMRY | 2002 | Y | 20050329 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE WAS RUNNING WHILE THE DRIVER WAS SITTING INSIDE OF THE  PARKING LOT. VEHICLE SUDDENLY ACCELERATED UNCONTROLLABLY. DRIVER APPLIED THE BRAKES AND THE PEDAL WENT TO THE FLOOR. DRIVER WAS UNABLE TO MAINTAIN CONTROL OF THE VEHICLE AND IT CRASHED INTO A BRICK WALL.  UPON IMPACT, BOTH AIR BAGS DID NOT DEPLOY.  NO INJURIES REPORTED.  *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 249 | 10116280 | CAMRY | 2002 | Y | 20050402 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS TURINING INTO THE PARKING AREA AT MY COMPLEX I ATTEMPTED TO SLOW DOWN AND APPLIED THE BRAKES AS I NORMALL WOULD TO TURN INTO MY PARKING SPACE.  AS I STARTED TO BRAKE, THE CAR STARTED TO ACCELERATE.  I MADE A CONSCIOUS EFFORT TO LIFT MY FOOT OFF BOTH PEDALS TO BE SURE I WAS NOT PRESSING THE ACCELORATOR INSTEAD OF THE BRAKE.  THE VEHICLE KEPT ACCELERATING.  I IMMEDIATELY STARTED TO APPLY THE BRAKE, WHICH DID NOT SLOW THE VEHICLE.  WHEN I REALIZED THAT I WAS NOT SLOWING DOWN, I ABORTED THE TURN INTO THE PARKING SPACE AND STRAIGHTENED OUT THE VEHICLE TO AVOID HITTING OTHER PARK CARS AND TO GIVE MORE TIME AND DISTANCE TO SAFELY BRAKE.  THE VEHCILE WOULD NOT SLOW, AND KEPT ACCELERATING, CAUSING IT TO GO UP AND OVER THE CONCRETE CURB/SIDEWALK, AND RIGHT INTO A SET OF STAIRS AT THE COMPLEX.  NO ONE WAS INJURED, MYSELF INCLUDED, BUT THE STAIRCASE, NEEDLESS TO SAY, IS DEMOLISHED, AS IS THE ENTIRE FRONT END OF MY CAMRY.  VEHICLE IS AT BODY SHOP AS OF NOW, NO ASSESSMENT HAS BEEN DONE.   I DID, HOWEVER, EARLIER THIS EVENING SIMPLY LOG ONTO GOOGLE WHERE I TYPED IN "TOYO |
| 250 | 10117472 | CAMRY | 2002 | Y | 20050403 | 2 | 0 | VEHICLE SPEED CONTROL | AFTER THE VEHICLE WAS PULLED THROUGH THE CAR WASH WHILE IDLING THE ATTENDANT MOTIONED THE CONSUMER TO DRIVE THE VEHICLE OUT OF THE CAR WASH. CONSUMER SHIFTED VEHICLE INTO DRIVE AND IT SUDDENLY AND UNEXPECTEDLY ACCELERATED AND LURCHED FORWARD AT HIGH SPEED AND HIT A TREE BEFORE STOPPING.  CONSUMER AND  PASSENGER SUSTAINED MINOR INJURIES TO THE BODY, BUT THEY DECLINED TRANSPORTATION TO THE LOCAL HOSPITAL.  MANUFACTURER AND THE DEALER WERE NOTIFIED.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 251 | 10117998 | CAMRY | 2003 | Y | 20050412 | 0 | 0 | VEHICLE SPEED CONTROL | I PULLED INTO A BUSINESS PARKING LOT AND CAME TO A COMPLETE STOP, SHIFTED INTO REVERSE, TOOK MY FOOT OFF THE BRAKE, SLIGHTLY TOUCHED THE ACCELERATOR, REMOVED MY FOOT FROM THE ACCELERATOR AND THE CAR SUDDENLY ACCELERATED RAPIDLY ON ITS OWN.  I FIRMLY APPLIED THE BRAKE TO STOP BUT THE CAR CONTINUED TO ACCELERATE.  THE ACTION OF THE BRAKES LEFT A LONG PATCH OF RUBBER, BUT DID NOT SLOW THE CAR. AFTER STRIKING AN SUV, MOVING IT OUT OF THE WAY AND INTO ANOTHER CAR, THE CAR CONTINUED TO ACCELERATE UNTIL IT WAS STOPPED BY A METAL LIGHT POLE.  THE CAR HAS YET TO BE EXAMINED BY A TOYOTA DEALERSHIP.*AK |
| 252 | 10124459 | CAMRY | 2003 | Y | 20050420 | 1 | 0 | VEHICLE SPEED CONTROL | DT: CONSUMER STATES THAT THE VEHICLE TAKES OFF BY ITSELF.  THIS CAN HAPPEN WHILE AT A TRAFFIC LIGHT WITH FOOT ON BRAKE.  AT ONE TIME CONSUMER WAS PUTTING THE CAR ON PLANKS TO CHANGE OIL AND THE VEHICLE ACCELERATED, AND HIT CONSUMER'S SPOUSE, WHO SUSTAINED INJURIES.*AK |

**Exhibit "5"**

-106-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 253 | 10126249 | CAMRY | 2005 | Y | 20050505 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | NEW VEHICLE DRIVEN 108 MILES.  THE ONLY PROBLENS NOTICES WAS THE RADIO WOULD TURN ITSELF ON WHEN HITTING A SLIGHT BUMP IN THE ROAD.  CRUISE CONTROL LIGHT DID NOT GO OFF WHEN BRAKES WERE ENGAGED, BUT WOULD DISCONNECT CRUISE CONTROL.   WAS PARKING IN A MALL PARKING LOT PARRALL TO ACCESS ROAD. SPEED NO MORE THAN 1 OR 2 MPH.  FRONT WHEEL DROPPED INTO HOLE. THE ACCELORATOR CAUSED THE CAR TO LURCH FORWARD.  APPLIED BRAKES BUT WAS UNABLE TO KEEP CAR FROM MOVING FORWARD AT A SLOW SPEED OF 5 MPH.  TURNED RIGHT, TO AVOID STRIKING HANDICAP PARKING SIGN, INTO THE PATH OF A PICKUP TRUCK TRAVELING ON MALL ACCESS ROAD.  STRUCK TRUCK AND CONTINUED FORWARD TOWARD PEDESTRIANS ON SIDEWALK.  MANAGED TO AVOID THEM AND THE ENGINED STOPPED AT THAT POINT.  I APPLIED THE BRAKE SO HARD I INJURED MY RIGHT HAMSTRING MUSCLE AND WAS UNABLE TO WALK. TOYOTA SEIZED VEHICLE FOR INSPECTION AND HAS NOT RELEASED OR INSPECTED IT AS OF THIS DATE. |
| 254 | 10120280 | CAMRY | 2003 | N | 20050508 | 0 | 0 | VEHICLE SPEED CONTROL | AS I PUT CAR ON DRIVE,IT JUST ACCELARATED OUT OF CONTROL...BRAKES DID NOT WORK,EMERGENCY BRAKE NEITHER,THANKS TO CURB I DID NOT RUN THRU A FENCE THAT SEPARATES SUPERMARKET'S PARKING LOT AND HOUSING'S PLAYGROUND FULL OF KIDS AND PARENTS ENJOYING MOTHER'S DAY. |
| 255 | 10120314 | CAMRY | 2004 | Y | 20050508 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT: 5/8/05 10:15 AM  AT A STOPLIGHT VEHICLE WAS STOPPED. THEN THE CAR ACCELERATED ON ITS OWN AND HIT CAR IN FRONT. CAR VEERED TO LEFT. KEY HAD TO BE REMOVED IN ORDER TO STOP THE CAR. ALL BRAKES FAILED.  REGULARLY SERVICED AND RECORDS AVAILABLE.*AK  NO PREVIOUS PROBLEMS WITH VEHICLE EVER. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 256 | 10121647 | CAMRY | 2005 | N | 20050518 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | 2005 CAMRY XLE V6. CAR HESITATES OR LAGS UPON ACCELERATION. FROM DEAD STOP ACCELERATOR PEDAL HAS A LAG BEFORE CAR WILL ACCELERATE. WHILE MERGING ONTO HIGHWAY, CAR WILL HESITATE WHEN DEPRESSING THE ACCELERATOR BEFORE THE CAR WILL ACCELERATE. DROVE ANOTHER 2005 CAMRY V6 AND EXPERIENCED THE SAME THING. |
| 257 | 10129972 | CAMRY | 2005 | Y | 20050604 | 1 | 0 | VEHICLE SPEED CONTROL | DT:  THE CONSUMER OWNS A 2005 TOYOTA CAMRY; SHE TOOK THE VEHICLE TO THE CAR WASH.  THE VEHICLE WAS PUT INTO NEUTRAL, ONCE IT CAME OFF OF THE CONVEYER BELT SHE ENTERED IN THE VEHICLE,  PUT HER FOOT ON THE GAS AND THE VEHICLE DID NOT MOVE, THE VEHICLE WAS PUT INTO DRIVE WITH HER FOOT ON THE BRAKE.  THE VEHICLE ACCELERATED INTO TRAFFIC, THE VEHICLE HIT A MEDIAN STRIP.  THE AIRBAGS DEPLOYED, AND THE CONSUMER WAS KNOCKED UNCONSCIOUS. SHE THEN HIT A SCHOOL BUILDING.  SHE HAS A FRACTURED LEG, NECK AND A TORN ROTOR CUFF. THE VEHICLE WAS INSPECTED BUT NOTHING WAS FOUND.  THIS HAPPENED JUNE 4, 2005.  THE CONSUMER IS NOT SURE WHETHER THERE WAS A POLICE REPORT TAKEN.  SHE WAS TAKEN TO THE EMERGENCY ROOM IMMEDIATELY AND HAS NOT LEFT THE HOSPITAL SINCE.  THE VIN WAS NOT AVAILABLE, SHE IS STILL IN HOSPITAL.  *JB |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 258 | 10127269 | CAMRY | 2004 | Y | 20050620 | 2 | 0 | VEHICLE SPEED CONTROL | DT: CALLER'S  MOTHER-IN-LAW JUST GOT HER CAR WASHED AND WHEN SHE PULLED OUT OF THE CAR WASH, THE VEHICLE ACCELERATED WITHOUT WARNING. SHE PUMPED THE BRAKES AND TRIED TO STOP THE CAR, AND IT WOULD NOT STOP.  THE CAR WENT INTO AN 8 LANE HIGHWAY AND WAS HIT BY AN 18 WHEELER AND A PICKUP TRUCK. DRIVER SUSTAINED INJURIES AND SO DID THE DRIVER OF THE PICKUP TRUCK, TRACTOR TRAILER DRIVER REFUSED TREATMENT.  VEHICLE WAS TOTALED. MANUFACTURER WAS CONTACTED,  AND WILL BE GETTING BACK TO CALLER. CALLER STATED SHE JUST FOUND OUT THAT IN THE SPRING HER MOTHER-IN-LAW STARTED THE VEHICLE AND THE ENGINE RACED WHILE IT WAS IN PARK.   THE ONLY WAY TO STOP IT WAS TO TURN IT OFF. AFTER THE ACCIDENT THE TACHOMETER SHOWED 7000 RPMS, AND THE SPEEDOMETER  INDICATED 100 MPH. POLICE REPORT WAS FILED.*AK |
| 259 | 10127521 | CAMRY | 2002 | Y | 20050701 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  CONSUMER STATED  VEHICLE ACCELERATED WHILE IN REVERSE FOR THE SECOND TIME.  THE VEHICLE MADE J LIKE TURN AND HIT AN ELECTRICAL BOX WHICH CAUSED THE POWER TO GO OUT IN APPROXIMATELY THREE HOMES AND DAMAGED THE VEHICLE.  WHEN THE VEHICLE WAS FIRST DELIVERED IN APRIL 2002 THIS HAPPENED.  BUT CONSUMER THOUGHT IT WAS BECAUSE IT WAS A NEW VEHICLE.  ON JULY 5, 2005 A POLICE REPORT WAS FILED, AND THE VEHICLE WAS TOWED AND WAS TAKEN TO BELL TOYOTA .  WHILE THE VEHICLE WAS IN REVERSE IT CONTINUED TO ACCELERATE. *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 260 | 10127662 | CAMRY | 2005 | N | 20050703 | 0 | 0 | VEHICLE SPEED CONTROL:C RUISE CONTROL | DT:  2005 TOYOTA CAMRY XLE, CRUISE CONTROL DOES NOT HOLD VEHICLE BACK.  THIS IS NOT A PROBLEM ON LEVEL GROUND OR UP HILL.  IF THE VEHICLE IS GOING DOWN HILL, THE CRUISE CONTROL WILL NOT STAY, CAUSING THE VEHICLE TO ACCELERATE AT A FASTER SPEED THAN IS SAFE UNDER THE CIRCUMSTANCES.  AFTER THE CONSUMER PURCHASED THE VEHICLE, THE  DEALER AND THE MANUFACTURER TOLD CONSUMER THAT WAS THE WAY  THE VEHICLE PERFORMED. CONSUMER CONSIDERS THIS IS A SAFETY ISSUE, AND IT IS NOT ACCEPTABLE,  CONSUMER FILED A COMPLAINT # 20050706 ON JULY 6, 2005  WITH TOYOTA. THERE ARE NO OTHER KNOWN PROBLEMS WITH THIS VEHICLE AND IT  IS STILL UNDER WARRANTY.  *AK |
| 261 | 10131375 | CAMRY | 2005 | N | 20050729 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  ON JULY 29, 2005 WHEN THE CONSUMER PRESSED THE BRAKE PEDAL THE VEHICLE ACCELERATED.  THIS HAD OCCURRED 3 TIMES.  THE VEHICLE HAS A LITTLE OVER 1000 MILES ON IT. THE MANUFACTURER GAVE THE CONSUMER A REFERENCE NUMBER TO GIVE TO THE DEALER WHEN HE TAKES THE VEHICLE TO THEM.  *NM |
| 262 | 10132344 | CAMRY | 2005 | N | 20050803 | 0 | 0 | VEHICLE SPEED CONTROL | 2005 TOYOTA CAMRY SE DEVELOPED A PROBLEM WITH BUILDING UP ACCELERATION AFTER SLOWING DOWN.*MR  WHEN ACCELERATING FROM A LOW SPEED THE CONSUMER NOTICED HESITATION WHILE TRYING TO REGAIN SPEED.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 263 | 10131955 | CAMRY | 2004 | Y | 20050806 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT:  CONSUMER OWNED 2004 TOYOTA CAMRY WITH V6 ENGINE. CONSUMER  WAS PULLING INTO A PARKING SPOT WHEN THE VEHICLE SUDDENLY ACCELERATED AND SHOT THROUGH THE PARKING SPOT, STRIKING  A METAL POST, AND  DAMAGING THE PASSENGER'S FRONT OF VEHICLE, THE BUMPER, FRONT FENDER, AND BOTH PASSENGER DOORS. WHEN THE VEHICLE ACCELERATED CONSUMER FELT THAT ACCELERATOR PEDAL LEFT THE BOTTOM OF FOOT AND CONTINUED TO THE FLOORBOARD WITH NO ASSISTANCE. THIS HAPPENED ON AUGUST 6, 2005 AT ABOUT 7:30 PM IN LOUISVILLE, AT TOWN FAIR CENTER ON HURSTBOURN LANE. CONSUMER WENT TO DEALER, AND DEALER REFUSED TO LOOK AT VEHICLE, THEY SAID THAT THEY WERE NOT FAMILIAR WITH ANY PROBLEM LIKE THIS, AND TOLD CONSUMER THAT THE FLOOR MAT STUCK TO THE PEDAL , CAUSING THE ACCELERATION. THERE WAS NO POLICE REPORT.  MANUFACTURER WAS CONTACTED AND SAID THEY OPENED A CASE AND DEALER WAS SUPPOSE TO CONTACT CONSUMER IN ABOUT 3 DAYS.*AK |
| 264 | 10135085 | CAMRY | 2003 | N | 20050812 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  VEHICLE STALLED IN THE MIDDLE OF THE ROAD ON AUGUST 12, 2005. TOOK THE VEHICLE TO THE DEALER AND THEY COULD NOT FIND ANYTHING WRONG AND SENT THE CONSUMER  HOME WITH THE INVOICE. THERE WAS NO FOR WARNING. ABOUT 6 WEEKS BEFORE WHEN  PUSHING ON THE ACCELERATOR PEDAL IT SEEMED LIKE IT TOOK  A FEW  SECONDS FOR THE VEHICLE TO ACCELERATE. *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 265 | 10133778 | CAMRY | 2005 | Y | 20050812 | 1 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | DT: THE CRUISE CONTROL TOOK OFF AND ACCELERATED ON ITS OWN. WENT TWO YARDS AND HIT A TELEPHONE POLE. UPON IMPACT, THE AIR BAGS DID DEPLOY. CONTACTED TOYOTA, THERE WERE SUPPOSED TO CALL BACK, COME AND LOOK AT VEHICLE. . THIS HAPPENED ON AUGUST 12, 2005. THE CONSUMER DID NOT WANT TO GIVE PHONE NUMBER.*AK |
| 266 | 10133333 | CAMRY | 2004 | Y | 20050817 | 1 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | DT: THE GAS PEDAL AND THE BRAKE PEDAL ARE TOO CLOSE TOGETHER. THIS HAS CAUSED THE CONSUMER AT LEAST FOUR ACCIDENTS. BECAUSE WHEN THE CONSUMER GOES TO PRESS ON THE BRAKE T WILL ACCIDENTALLY HIT THE GAS PEDAL. THE CONSUMER WAS SO SURPRISED EVERY TIME THIS OCCURRED THAT SHE WAS UNABLE TO STOP THE VEHICLE UNTIL SHE HIT SOMETHING. THREE TIMES THIS OCCURRED. THE CONSUMER WAS TRYING TO STOP IT WHILE BETWEEN OTHER VEHICLES. THE CONSUMER WAS TAKEN TO THE HOSPITAL IN MAY 2005. SHE OBTAINED INJURIES BECAUSE OF THIS ACCIDENT. A POLICE REPORTS WERE TAKEN. ON 8-17-05 THE CONSUMER HIT A LIGHT POLE. PREVIOUSLY, THE CONSUMER HAD CONTACTED THE MANUFACTURER, AND RECEIVED NO ASSISTANCE FROM THEM. ALSO, THE CONSUMER ALSO STATED THAT THERE WAS NOT ENOUGH LEG ROOM IN THE DRIVER SIDE. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 267 | 10135492 | CAMRY | 2005 | Y | 20050904 | 0 | 0 | VEHICLE SPEED CONTROL | AFTER BEING INVOLVED IN A REAR END COLLISION (WITH MY CAMRY XLE V6) WHEN REVERSING OUT OF A PARKING SPOT AT A BUSY RESTAURANT, I ATTEMPTED TO PULL FORWARD A FOOT OR TWO AND PARK BY PUTTING THE CAR INTO DRIVE (NOT PRESSING THE ACCELERATOR).  UPON PRESSING THE BRAKE TO PARK THE CAR ACCELERATED FORWARD UNCONTROLLABLY (WITHOUT APPLICATION OF THE GAS PEDAL) CRASHING INTO THE CAR PARKED IN FRONT OF ME AND PUSHING THAT CAR INTO THE CAR DIRECTLY ACROSS THE PARKING LOT FROM IT.  THE CAR DIRECTLY ACROSS THE PARKING LOT WAS PUSHED OVER THE CONCRETE PARKING BLOCK AND INTO A TREE. AFTER PUSHING THE CAR IN FRONT OF ME, I WAS ABLE TO STEER AWAY FROM OTHER CARS AND WAS FINALLY ABLE TO STOP THE CAR ONLY BY USING THE EMERGENCY BRAKE.  FROM THE TIME THE CAR ACCELERATED FORWARD WITHOUT PRESSING THE GAS PEDAL THE BRAKES DID NOT WORK.   AFTER CLEARING THE CARS I LOOKED DOWN TO MAKE SURE I WAS USING THE BRAKE PEDAL, WHICH I WAS, AND IT WAS NOT WORKING AT ALL.  DURING THIS ENTIRE INCIDENT THERE WAS A VERY LOUD AND CONSISTENT NOISE COMING FROM MY CAR.  THE CAR IS CURRENTLY BEING INSPECTED.   *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 268 | 10136882, | CAMRY | 2005 | Y | 20050911 | 1 | 0 | VEHICLE SPEED CONTROL | I WAS MAKING A LEFT TURN INTO THE GARRISON PARKING LOT,TEANECK, DRIVING MY 2005 CAMRY. I PRESSED VERY LIGHTLY ON THE ACCELERATOR. THE CAR SUDDENLY HAD A SURGE OF ACCELERATION DISPROPORTIONATE TO MY GENTLE TAPPING OF THE GAS PEDAL. PRESSING THE BRAKE PEDAL AND ALSO TURNING THE IGNITION KEY OFF DID NOT SLOW THE CAR DOWN SUFFICIENTLY TO PREVENT A CRASH INTO TWO PARKED CARS. THERE WERE NO OCCUPANTS IN THE PARKED CAR. MY HUSBAND, IRVING J. BOROWITZ, WAS WITH ME. WE HAD NO APPARENT INJURIES AT THAT TIME EXCEPT FOR LEFT SHOULDER ACHE (GRACE). WE WERE BOTH  TRAUMATIZED.   THE CAMRY IS AT A TOYOTA BODY SHOP, AWAITING INSPECTION BY  TOYOTA REPRESENTATIVE TOM MORIN ON SEPT. 23. OUR ALLSTATE INSURANCE ADJUSTER ESTIMATED PARTIAL  COST OF REPAIRS AT $5025. NO REPAIRS HAVE BEEN DONE YET.  THE CAMRY HAS 2391 MILES. REFERRED TO YOU BY LEONRAD BURCHMAN (VOICE OF THE ELDERLY). CAR PURCHASED FEB 26, 2005 AT PARKWAY TOYOTA, ENGLWD CLIFFS, NJ. *NM  SEE ODI 10145141. *DSY |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 269 | 10137007 | CAMRY | 2002 | Y | 20050913 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I WAS DRIVING WITH MY FAMILY SOUTH BOUND ON I-5 WHEN WE EXITED THE FREEWAY AND PULLED INTO THE TILLICUM CHEVRON STATION. THE CRUISE CONTROL WAS ON BUT DISENGAGED. I TURNED RIGHT INTO A PARKING SPOT AT A LOW RATE OF SPEED (3 TO 5 MPH). I WAS ALMOST AT A COMPLETE STOP AND HAD JUST ENOUGH TIME TO REALIZE THAT I COULD NOT STOP!!! I COULD HEAR THE CAR'S ENGINE ROAR AND A MOMENT LATER FOUND THAT I HAD DRIVEN OVER A CONCRETE CURB, UP A TWO FOOT CONCRETE RETAINING WALL, AND THROUGH A CHAIN-LINK FENCE. I DON'T KNOW HOW A CAR COULD DO THIS!! THE TOTAL SPACE FOR THIS TO HAPPEN WAS ONLY ABOUT 3 LINEAR FEET!! I WAS NOT PUSHING THE ACCELERATOR!! THERE WAS INDEED AN ACCELERATION SURGE IN MY 2002 CAMRY V6. THE CAR STOPPED, STRADDLING THE CONCRETE WALL, THE FRONT DRIVE WHEELS WERE OFF THE GROUND. I GOT OUT OF THE CAR AND ASKED THE MECHANIC ON-SITE IF THERE WERE ANY RECALLS ON THE 2002 CAMRY. I SWEAR THIS IS THE VERY FIRST THING I SAID BECAUSE I KNEW THAT I DID NOT CAUSE THE ACCIDENT. THE ACCIDENT WAS CAUSED BY A DEFECT IN THE TOYOTA CAMRY. A TOW TRUCK REMOVED MY VEHICLE FORM THE RETAI |
| 270 | 10139471 | CAMRY | 2004 | Y | 20050924 | 0 | 0 | VEHICLE SPEED CONTROL | DT: THE CONTACT STATES THAT 2004 TOYOTA CAMRY XLE SUDDENLY ACCELERATED. THE CONTACT SLOWLY PULLED INTO GARAGE AND THE VEHICLE ACCELERATED AND HIT AN OBJECT IN THE GARAGE. THERE WAS NO DAMAGE TO THE CAR. THE CONTACT CALLED TOYOTA DEALERSHIP AND LET THEM KNOW, AND THEY SAID THEY HAD NOT HEARD OF A CAR DOING THAT. THE SPEED WAS 1 MPH.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 271 | 10139632 | CAMRY | 2002 | Y | 20050925 | 1 | 0 | VEHICLE SPEED CONTROL | BRAKES WERE UNABLE TO BRING CAR TO A STOP, INSTEAD THE CAR ACCELERATED. CAR FINALLY CAME TO A STOP AFTER CRASHING INTO THE HOUSE.  CAR WAS DAMAGED  AND THE BODY AND FENDERS OF THE CAR WERE REPAIRED BUT NOTHING WAS REPAIRED WHICH LED TO THIS OCCURRENCE IN REGARDS TO THE MECHANICS OF THE CAR. IN ADDITION AIRBAGS DID NOT DEPLOY ON IMPACT.*JB |
| 272 | 10144988 | CAMRY | 2002 | N | 20051005 | 0 | 0 | VEHICLE SPEED CONTROL | PROBLEMS WITH  2002 TOYOTA CAMRY.   AUGUST 2003 - DRIVING ALONG. HUSBAND BEGAN TO STOP SLOWLY TO PULL UP TO A LIGHT AND IT FELT LIKE IT WAS NOT BREAKING BUT CAR CONTINUED TO ACCELERATE SO HUSBAND LET OFF  BRAKE AND REAPPLIED THE BRAKE AND IT FINALLY STOPPED THE SURGING.   2. WHILE GETTING GAS  WE WERE DRIVING AROUND IT TO FIND AN PUMP, WE WERE PRESSING THE BRAKE AND CAR WAS TRYING TO ACCELERATE AGAINST THE BRAKE AS IT WAS APPLIED.  LET OFF BRAKE AND REAPPLIED QUICKLY AND  CAR STOPPED NORMALLY.  JANUARY 2004 HUSBAND BEGAN TO PULL INTO A PARKING SPACE AND AS HE STARTED TO BRAKE  AGAIN THE CAR WAS TRYING TO ACCELERATE AND SO  HE  LET OFF THE BRAKE, REAPPLIED IT (ALL VERY QUICKLY) AND WAS ABLE TO PARK BARELY MISSING HITTING VEHICLE BESIDE HIM.  MARCH 27, 2004, WE TOOK OUR VEHICLE ONCE AGAIN TO DEALERSHIP STATING THE VEHICLE WAS SURGING WHILE DRIVING. OCTOBER 2004 ON A TRIP TO GATLINBURG, TENNESSEE- HUSBAND APPLIED THE BRAKES, CAR CONTINUED TO ACCELERATE-REAPPLIED THE BRAKES- SURGING/ACCELERATION STOPPED. OCTOBER 3, 2005 TRIP TO NORTH CAROLINA ON 7 SEPARATE OCCASIONS THE CAR ENGINE STARTED R/ |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 273 | 10145019 | CAMRY | 2002 | Y | 20051011 | 0 | | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT: THE CONTACT STATED DUE TO THE DESIGN OF THE ACCELERATOR AND BRAKE PEDALTHEY WERE TOO CLOSE TOGETHER.  AS A RESULT, THE VEHICLE CRASHED INTO A CEMENT BIRD BATH.  THE POLICE WERE NOT NOTIFIED OF THIS INCIDENT. *AK |
| 274 | 10143938 | CAMRY | 2003 | Y | 20051014 | 2 | | 0 | VEHICLE SPEED CONTROL | DT:  THE CONTACT STATED  WHEN PLACING  FOOT ON THE BRAKE PEDAL THE VEHICLE ACCELERATED. IT BECAME AIRBORNE AND DID NOT STOP UNTIL IT CRASHED INTO AN EMBANKMENT.  BOTH THE DRIVER AND PASSENGER HAVE FRACTURED VERTEBRAE.  A POLICE REPORT WAS TAKEN AT THE SCENE, AND THE VEHICLE WAS TOTALED. *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 275 | 10144922 | CAMRY | 2002 | Y | 20051022 | 0 | 0 | VEHICLE SPEED CONTROL | I STARTED THE CAR, AND I RELEASED THE BRAKE AND STARTED IN REVERSE.  AFTER A FEW SECONDS, THE CAR SUDDENLY SPED UP TO ABOUT 45 MPH IN REVERSE.  THE CAR WOULD NOT STOP EVEN AS I PRESSED THE BRAKE, AND IT THEN HIT TWO CARS.  THAT IS WHEN IT STOPPED.  I TRIED TO PUT THE CAR IN DRIVE TO GO BACK INTO THE PARKING SPACE, BUT IT JOLTED FORWARD AND SKIPPED TWO PARKING BUMPERS.  AT THAT TIME, I HIT ANOTHER CAR.  AT THAT POINT, I LEFT THE CAR ALONE SEEING AS THERE WAS SOMETHING CLEARLY WRONG.  IN THE END, MY CAR SUSTAINED DAMAGED TO THE FRONT AND TO THE BACK TOTALING $10,111.60.  THIS DOES NOT INCLUDE THE DAMAGE TO THE THREE OTHER CARS, THE TOTALS OF DAMAGE OF WHICH I AM NOT AWARE OF ALTHOUGH THEY ARE CLAIMING MY INSURANCE.   I TOOK THE CAR TO A LOCAL TOYOTA DEALER HAVING CONDUCTED RESEARCH ON WHAT HAPPENED TO ME.  I FOUND THAT THERE HAVE BEEN CLAIMS AGAINST TOYOTA FOR PROBLEMS WITH ELECTRONIC THROTTLE WHERE THERE IS A SUDDEN, INVOLUNTARY ACCELERATION. I SHOWED THE SERVICE DEPARTMENT ALL THE RESEARCH I HAD GATHERED FROM THE INTERNET. THE DEALER CHECKED THE CAR'S COMPUTER, AND T |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 276 | 10142558 | CAMRY | 2003 | Y | 20051105 | 0 | 0 | VEHICLE SPEED CONTROL | DT: THE CONTACT WAS PUTTING THE VEHICLE INTO PARK AND  THE VEHICLE SUDDENLY ACCELERATED. IT  WENT FROM  2 MPH, TO BEING OUT OF CONTROL. THE VEHICLE SURGED AND CRASHED INTO A WOODEN RETAINING WALL. THE CONTACT  WAS NOT INJURED IN THE CRASH. THERE WAS PROPERTY DAMAGE TO THE WALL. THE VEHICLE WAS NOT TOTALED.  SHE CONTACTED THE MANUFACTURER, AND THEY SAID THEY WOULD INVESTIGATE THE INCIDENT. THERE HAS NOT BEEN ANY REPRESENTATIVE FROM THE MANUFACTURER IN TOUCH WITH THE CONTACT. A  POLICE REPORT WAS TAKEN. *AK |
| 277 | 10142957 | CAMRY | 2005 | Y | 20051107 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  CONTACT STATES VEHICLE SURGED FORWARD, LOST CONTROL AND HIT ANOTHER VEHICLE. SHE DEPRESSED THE BRAKES, BUT THE VEHICLE WOULD NOT STOP. THERE WERE NO INJURIES, AND NO POLICE REPORT WAS TAKEN. THE DEALER INFORMED HER NO OTHER FAILURES OF THIS TYPE HAVE BEEN REPORTED. IT WAS THE OPINION OF THE MANUFACTURER THAT IT WAS DRIVER'S  ERROR.*AK UPDATED 12/14/2005.  THE VEHICLE WAS PARKED WHEN IT SUDDENLY ACCELERATED.  *NM |
| 278 | 10142465 | CAMRY | 2004 | Y | 20051110 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS PULLING INTO APARTMENT COMPLEX PARKING SPACE WHEN MY 2005 TOYOTA CAMRY SUDDENLY ACCELERATED AND SURGED FORWARD.  I HAD MY FOOT ON THE BRAKE AND WAS HALF WAY IN THE SPOT WHEN THE CAR BEGAN TO SURGE FORWARD AND JUMPED OVER SIDEWAY PLOWING INTO APARTMENT BUILDING.  I WAS PRESSING THE BRAKE ALL THE WAY TO THE FLOOR AND THE TIRES WERE SCREECHING, BUT THE CAR WOULD NOT STOP UNTIL IT HIT THE BUILDING WALL.  THE CAR WILL BE TOWED TO THE DEALERSHIP TODAY FOR AN ESTIMATE.  THERE WAS SEVERE DAMAGE TO THE APARTMENT BUILDING.  *JB |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 279 | 10142695 | CAMRY | 2002 | Y | 20051114 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  CONTACT STATES WHILE HIS CAR WAS PARKED, HE PUT HIS FOOT ON THE BRAKE IN ORDER TO SHIFT IT INTO DRIVE AND THE CAR ACCELERATED CAUSING THE VEHICLE TO GO ACROSS TWO SIDEWALKS AND A HOSPITAL LAWN AND INTO TWO TREES. HE REPORTS HAVING NO PROBLEMS WITH THE CAR PRIOR TO THIS INCIDENT.   *JB  UPDATED 12/7/2005 - *NM |
| 280 | 10146932 | CAMRY | 2002 | Y | 20051206 | 1 | 0 | VEHICLE SPEED CONTROL | I HAD NEW CAR BATTERY INSTALLED BY LOCAL TOYOTA DEALERSHIP LATE ON 12/2/05. THE CAR SEEMED TO SHIFT AND SOUND MARKEDLY DIFFERENTLY AFTER DRIVING THE CAR OFF THE LOT WITH THE NEW BATTERY. THREE DAYS LATER MY 4 CYLINDER, AUTOMATIC 2002 4D-S TOYOTA CAMRY WAS LEFT IN "D" WITH THE OVERDRIVE BUTTON REMAINED ENGAGED. MY FOOT WAS ON THE BRAKE PEDAL. I DID NOT DRIFT. I'D BEEN STOPPED FOR A WHILE AT A "T"  INTERSECTION FOR A WHILE AND NOT MOVING; NOR WERE ANY OTHER VEHICLES MOVING. THIS PARTICULAR INTERSECTION IS CONTROLLED BY A LONG SIGNAL LIGHT. I WAS AIMED STRAIGHT AHEAD, BUT WAS THE THIRD CAR BACK FROM THE STOP LINE, SIGNALING TO TURN LEFT. ALL OF A SUDDEN I HEARD WHAT SOUNDED LIKE AN AIRPLANE ENGINE ROARING, GETTING EVER LOUDER. MY FOOT WAS STILL ON THE BRAKE. THE ENGINE RACED, SURGED ABRUPTLY CAUSED MY CAR TO ACCELERATE FORCEFULLY INTO THE STOPPED  CAR IN FRONT OF ME. THE CAR IN FRONT OF ME WAS PUSHED INTO AN SUV IN FRONT OF IT. THE FORCE OF IMPACT CAUSED MY ENGINE TO SHUT DOWN. THE DRIVER IN FRONT OF ME APPEARED TO HAVE A WHIPLASH INJURY. ALL TOLD, THERE WAS AB( |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 281 | 10145642 | CAMRY | 2004 | Y | 20051212 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT: THE CONTACT STATED  THE  ACCELERATOR PEDAL  WAS STUCK. SHE WAS PULLING OUT ONTO THE ROAD. AS SHE LIGHTLY PRESSED THE ACCELERATOR PEDAL THE VEHICLE WENT ACROSS THE ROAD AND CRASHED INTO A METAL POLE. THE FRONT END OF THE VEHICLE  WAS PUSHED UNDERNEATH THE WINDSHIELD.  THE CONTACT WAS WEARING  THE  SEAT BELT.  THE AIR BAGS DEPLOYED.  HOWEVER, SHE WAS TAKEN TO THE HOSPITAL WITH CHEST PAINS AND BRUISING. THE VEHICLE WAS TOWED TO A REPAIR SHOP FOR INSPECTION. A REPRESENTATIVE FROM THE MANUFACTURER WAS COMING TO THE REPAIR SHOP TO DETERMINE THE CAUSE OF THE INCIDENT. NO REPAIRS HAVE BEEN MADE. A POLICE REPORT WAS TAKEN  AT THE SCENE OF THE ACCIDENT. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 282 | 10148115 | CAMRY | 2005 | Y | 20051227 | 2 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE ATTEMPTING TO PULL IN A PARKING SPACE AT 2 MPH, THE VEHICLE SURGED AND SUDDENLY ACCELERATED WITHOUT WARNING.  THE BRAKE PEDAL WAS DEPRESSED AT THE TIME OF THE INCIDENT.  THE VEHICLE WENT THROUGH AN INTERSECTION AND OVER A PUBLIC SIDEWALK BEFORE CRASHING INTO A FIRE HYDRANT.  THE CONTACT AND PASSENGER WERE WEARING SAFETY RESTRAINTS. THE VEHICLE IMPACTED THE FIRE HYDRANT WITH SUCH FORCE THAT THE FIRE HYDRANT WAS EXTRACTED 3 FEET ABOVE GROUND.  THE VEHICLE WAS TOWED TO THE LOCAL DEALERSHIP WERE DIAGNOSTIC TESTING WAS PERFORMED.  THE LOCAL SERVICE DEALER COULD NOT DETERMINE THE CAUSE OF THE ACCIDENT; HOWEVER THE DEALER ADDITIONAL TESTING WILL BE PERFORMED BEFORE THE VEHICLE IS REPAIRED.   THE POLICE FILED A REPORT AT THE SCENE AND THE CONTACT'S INSURANCE COMPANY ALSO FILED A REPORT.  THERE WAS ADDITIONAL PROPERTY DAMAGE TO THE SIDEWALK, FIRE HYDRANT AND A CHILDREN'S MUSEUM THAT WAS FLOODED BY THE WATER FROM THE FIRE HYDRANT. *NM  UPDATED 2/27/2006 - THE AIR BAGS ALSO FAILED TO DEPLOY.  *NM |
| 283 | 10147122 | CAMRY | 2003 | N | 20060104 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED THE VEHICLE SURGES FORWARD WHILE THE ACCELERATOR PEDAL IS BARELY BEING TOUCHED.  THIS IS AN INTERMITTENT PROBLEM AND OCCURS WHEN THE VEHICLE IS ACCELERATING FROM A STOPPED POSITION.  THE DEALERSHIP IS UNABLE TO DUPLICATE THE PROBLEM.  *AK  THE CONSUMER STATED WHEN ON A LEVEL HIGHWAY, WITH THE CRUISE CONTROL ENGAGED,IT WILL ACTIVATE AND DEACTIVATE ON ITS OWN. UPDATED 02/07/06. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 284 | 10155629 | CAMRY | 2006 | Y | 20060109 | 0 | | 0 | VEHICLE SPEED CONTROL | I TERMINATED A LEASE ON A 2006 TOYOTA CAMRY ON FEB. 28.  I ONLY DROVE IT FROM NOV. 1 TO JAN. 9 WHEN FOR THE THIRD TIME IN THOSE TWO MONTHS IT SURGED AHEAD WHEN I WAS PARKING.  THE SURGE WAS SO POWERFUL, THAT THE CAR FLEW THRU THE AIR AND DAMAGED ANOTHER CAR IN THE PARKING LOT. MY FOOT WAS ON THE BRAKE.  THE CAR SUFFERED $6000 WORTH OF DAMAGES.  I CONTACTED THE DEALER TO SAY I WOULD HAVE THE DAMAGED CAR TOWED TO THEIR SHOP AND THEY SAID THE BODY HAD TO BE REPAIRED BEFORE THEY WOULD CHECK TO SEE WHY IT MALFUNCTIONED.  I WAS TOLD THAT A REGIONAL ENGINEER FROM TOYOTA WOULD INSPECT THE CAR. I HAD GREAT HOPES THAT THEY WOULD FIND THE PROBLEM AND FIX IT BUT THE REPORT SAID THERE WAS NOTHING WRONG WITH THE CAR.  OF COURSE THERE IS SOMETHING VERY WRONG WHEN THE CAR WILL NOT STOP BUT RATHER SURGES AHEAD WHEN YOU ARE BRAKING.  THEY IMPLIED THAT AFTER 45 YEARS OF ACCIDENT FREE DRIVING , I PUT MY FOOT ON THE ACCELERATOR INSTEAD OF THE BRAKE. I TERMINATED THE LEASE.   BUT I AM VERY FEARFUL AND VERY PERPLEXED THAT TOYOTA IS UNCONCERNED ABOUT  THE SAFETY OF THEIR CARS. |
| 285 | 10149800 | CAMRY | 2003 | Y | 20060121 | 0 | | 0 | VEHICLE SPEED CONTROL | MY CAR IS A 2003 TOYOTA CAMRY LE WITH 4 CYLINDER ENGINE, AUTOMATIC TRANSMISSION, CRUISE CONTROL AND ABS. THE ACCIDENT OCCURRED ON JANUARY 21, 2006 IN NEW YORK CITY IN BROAD DAYLIGHT AND IN CLEAR WEATHER. THE ACCIDENT OCCURRED AS I ENTERED GAS STATION TO PUMP GAS. I LOST CONTROL WITH SUDDEN ACCELERATION. I HIT ANOTHER CAR PARKED TO PUMP GAS.. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 286 | 10149898; | CAMRY | 2002 | Y | 20060124 | 1 | 0 | VEHICLE SPEED CONTROL | CAR ACCELERATED WITHOUT DRIVER INPUT ON TWO SEPARATE OCCASIONS . THE LAST EVENT RESULTED IN SMASHING THROUGH A PLATE GLASS WINDOW OF A TRAVEL AGENCY, INJURING ONE EMPLOYEE.  THE CAR ENDED UP TOTALLY IN THE AGENCY, HALTED BY AN INTERIOR WALL.  THE POLICE REPORTED SKID MARKS ON THE SIDEWALK IN FRONT OF THE AGENCY, AS WELL AS WITHIN THE AGENCY AS I ATTEMPTED TO BRAKE THE CAR. THERE IS ALSO EVIDENCE THAT THE RIGHT FRONT TIRE WAS ROTATING VERY RAPIDLY, SO MUCH SO THAT WHEN THE CAR STOPPED THE TIRE BURNED A HOLE IN THE CARPET.  CARPET THREADS ARE EMBEDDED  IN THE RIGHT FRONT WHEEL TIRE. ON THE ONE HAND, THE MARKS ON THE CARPET AND SIDEWALK INDICATE THAT SKID MARKS WERE MADE BY ALL THREE WHEELS, WHILE THE RIGHT FRONT WHEEL OBVIOUSLY WAS BURNING RUBBER. *JB UPDATED 03/01/06; RESPONSE TO LETTER RECEIVED FROM CLAIMS ADMINISTRATOR, FOR TOYOTA, ALLEGING THAT ALL SYSTEMS WERE FUNCTIONING PROPERLY FOR 2002 TOYOTA CAMRY.  *TS  THE MANUFACTURER CLAIMED THAT ALL SYSTEMS WERE FUNCTION PROPERLY WHEN THE CONSUMER'S VEHICLE SUDDENLY ACCELERATED AND ENDED UP INSIDE A TRAVEL AGENCY.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 287 | 10157743 | CAMRY | 2005 | Y | 20060224 | 0 | | 0 | VEHICLE SPEED CONTROL | I WAS SLOWLY TURNING LEFT INTO A PARKING SPACE AT ABOUT 3:30 P.M., WHEN MY 2005 TOYOTA CAMRY SUDDENLY, AND QUITE RAPIDLY, ACCELERATED WITHOUT ANY INPUT FROM ME.  IT JUMPED A CURB, CROSSED A SIDEWALK, AND A TREE STOPPED THE CAR.  IT FELT LIKE I HAD NO CONTROL OF THE CAR. ALSO, THE STEERING WAS EXTREMELY DIFFICULT. SOMEHOW,  I MANAGED TO STEER THE CAR AWAY FROM THE APARTMENT BUILDING AND MY NEIGHBOR GLASS SLIDER.  THE CAR TRAVELED ABOUT 30 PLUS FEET IN ITS ACCELERATION, WHEN A TREE STOPPED IT.  IT LEFT ABOUT 20 FEET OF SKID MARKS.  I WAS NOT HURT IN THE CRASH. THE CAR SUSTAINED DAMAGE, MAINLY TO THE FRONT BUMPER, COOLANT SYSTEM, AND HOOD, FOR APPROXIMATELY $5,400. I FILED A COMPLAINT WITH TOYOTA CORPORATION, TORRANCE, CALIFORNIA, AND THEY INVESTIGATED THE CAR.  THEY REPORTED THEY COULD FIND NOTHING WRONG WITH THE CAR, AND  THERE WERE NO DESIGN FAULTS.  THE TOYOTA DEALER WHERE I HAD BOUGHT THE CAMRY ADDITIONALLY TESTED THE CAR COMPUTERS, AND ALSO CALLED IN A TOYOTA FACTORY REPRESENTATIVE TO TEST THE CAR. THEY COULD FIND NOTHING WRONG WITH THE CAR. I SOLD THE CAMRY BACK TO THIS DEALER. THE |
| 288 | 10152689 | CAMRY | 2002 | N | 20060314 | 0 | | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED THE VEHICLE HAS LURCHED FORWARD SIX TIMES SINCE PURCHASE. THIS HAPPENS WITH THE BRAKE PEDAL DEPRESSED AND WITH THE VEHICLE AT A STOP OR WHILE TRAVELING.  THE VEHICLE HAS BEEN TO THE DEALERSHIP, BUT THE PROBLEM COULD NOT BE DUPLICATED.   THE MANUFACTURER HAS BEEN ALERTED. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 289 | 10154310 | CAMRY | 2002 | Y | 20060321 | 0 | 0 | VEHICLE SPEED CONTROL | 3 INCIDENTS OF SUDDEN ACCELERATIONS, THE LAST ONE CAUSING PROPERTY DAMAGE. THE DEALER SAID NOTHING WRONG WITH CAR. I FOUND MANY OTHER PEOPLE ON-LINE THAT HAD SAME PROBLEM. SOMEONE IS GOING TO GET KILLED IN A CROSSWALK OR PARKING LOT. I'M AFRAID TO DRIVE IT OR SELL IT TO ANOTHER WITH THIS PROBLEM. *NM |
| 290 | 10154294 | CAMRY | 2004 | Y | 20060325 | 0 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION OF OUR 2004 TOYOTA CAMRY XLE AFTER SLOWING DOWN AND MAKING A 100 DEGREE RIGHT TURN INTO THE GARAGE.  THE CAR ACCELERATED ON ITS OWN FOR 90 FEET, SIDE-SWIPED OUR JEEP PARKED IN THE GARAGE, AND THEN TOOK OUT THE LOAD BEARING WALL AT THE REAR RIGHT OF THE GARAGE.   CAR HAS 16K MILES ON IT AND HAS BEEN GARAGED AT ALL TIMES. INSURANCE ADJUSTER SAYS THERE APPEARS TO BE A PROBLEM, BUT CANNOT FIGURE IT OUT SINCE THIS IS CAR RELIES ON ELECTRONIC CONTROL THROUGHOUT.  *NM |
| 291 | 10205234 | CAMRY | 2007 | N | 20060401 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY.  HE STATED THAT THE VEHICLE WOULD HESITATE WHEN ATTEMPTING TO ACCELERATE.  THE CONTACT STATED THE FAILURE WOULD OCCUR WHILE DRIVING AT ANY SPEED.  THE DEALER WAS UNABLE TO DIAGNOSE THE FAILURE; HOWEVER, THEY REPROGRAMMED ENGINE COMPUTER.  THE FAILURE CONTINUED TO OCCUR.  AS OF OCTOBER 9, 2007, THE DEALER HAD NOT REPAIRED THE VEHICLE.  THE FAILURE MILEAGE WAS 700 AND THE CURRENT MILEAGE WAS 7,300. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 292 | 10154549 | CAMRY | 2003 | Y | 20060403 | 2 | 0 | VEHICLE SPEED CONTROL | I WAS PARKED IN A STRIP MALL WHERE I HAD JUST PICKED UP SOME DRY CLEANING.  I ENTERED MY CAR, A 2003 TOYOTA CAMRY XLE, AND STARTED THE ENGINE. I THEN PUT THE CAR IN REVERSE GEAR, AND REMOVED MY FOOT FROM THE BRAKE.  THE CAR SUDDENLY ACCELERATED IN REVERSE,,AND WENT TOTALLY OUT OF CONTROL, HITTING ANOTHER CAR PARKED ACROSS FROM MINE AND CONTINUED IN A SOMEWHAT CIRCULAR PATH UNTIL I WAS ABLE TO APPLY THE BRAKE AND COME TO A STOP. I HAVE CALLED NHTSA TODAY AND WAS TOLD THAT THERE HAVE BEEN 83 PREVIOUS COMPLAINTS FOR THIS VEHICLE UNDER "VEHICLE SPEED CONTROL," AND 15 COMPLAINTS UNDER "VEHICLE SPEED CONTROL, ACCELERATOR PEDAL." I HAVE ALSO CALLED TOYOTA MOTOR SALES (1 800 331-4331) AND WAS TOLD THAT THEY WOULD MAKE AN APPOINTMENT WITH A NEARBY TOYOTA DEALER TO HAVE MY CAR INSPECTED FOR ANY DEFECTS.  I HAVE ALSO GONE TO A AUTO BODY SHOP WHERE THE DAMAGES TO MY CAR HAVE BEEN ESTIMATED AT $3,879.13.  IN ADDITION, THE POLICE ARRIVED AT THE SCENE AND I WAS CITED FOR "CARELESS DRIVING," AND PAID A FINE OF $107.70.  I AM ALSO BEEN REQUIRED TO ATTEND A 4 HOUR TRAFFIC SCHO |
| 293 | 10296058 | CAMRY | 2006 | N | 20060412 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2006 TOYOTA CAMRY. THE VEHICLE WOULD HESITATE WHEN APPLYING PRESSURE ON THE ACCELERATOR PEDAL, AND THEN LURCH FORWARD. THE VEHICLE HAS BEEN TAKEN TO THE DEALER MULTIPLE TIMES. THE TECHNICIANS STATED THAT THEY COULD NOT PROVIDE A REMEDY BECAUSE IT WAS A COMPUTER FAILURE BETWEEN THE ACCELERATOR PEDAL AND THE MOTOR. THE FAILURE MILEAGE WAS 4500 . THE CURRENT MILEAGE WAS 40,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 294 | 10174608 | CAMRY | 2007 | N | 20060416 | 0 | 0 | VEHICLE SPEED CONTROL | I BOUGHT THE 2007 TOYOTA CAMRY LE AT THE END OF MARCH 06.  MY COMPLAINT WITH THE ACCELERATION IS THE SAME COMPLAINT THAT OTHER CAMRY OWNERS HAVE.  WHEN I ATTEMPT TO ACCELERATE FROM A COMPLETE STOP OR ACCELERATING TO A HIGHER SPEED TO PASS THE CAR TAKES A FEW SECONDS TO CATCH UP WITH THE ACCELERATOR.  *NM |
| 295 | 10170192 | CAMRY | 2007 | N | 20060427 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED A 2007 TOYOTA CAMRY LE ON LATE APRIL OF 2006. SINCE THEN, I HAVE EXPERIENCED NUMEROUS TIMES THE PRESENCE OF ACCELERATION PROBLEM. VEHICLE HESITATES WHEN PRESSING THE GAS PEDAL AT LOW SPEEDS. WHEN PRESSING THE PEDAL ALL THE WAY, THE CAR "SITS" ON THE ROAD AT THE CURRENT SPEED, AND AFTER A FEW SECONDS, IT KICKS FORWARD. THIS IS VERY DANGEROUS WHEN DRIVING IN TRAFFIC, WHICH FOR ME IS EVERYDAY LIVING IN THE DC METROPOLITAN AREA. THERE HAVE BEEN TIMES THAT I HAVE TO MOVE OUT OF THE TRAFFIC BECAUSE BY THE TIME MY CAR STARTED ACCELERATING, THE CAR IN FRONT IS BRAKING. OTHER CARS HAVE HAD TO MOVE AROUND ME BECAUSE OF THIS PROBLEM AS WELL. THIS SEEMS TO BE A COMMON PROBLEM READING THE POSTINGS IN THIS WEBSITE AND OTHERS.   8JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 296 | 10156846 | CAMRY | 2003 | Y | 20060428 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE DRIVING 25 MPH DEPRESSING THE BRAKE PEDAL THE VEHICLE ACCELERATED. THIS OCCURRED FOUR TIMES. THE FIRST 3 TIMES THE VEHICLE WAS STOPPED WITH EXCESSIVE PRESSURE TO THE BRAKE PEDAL. THE LAST TIME THE VEHICLE STRUCK A POLE. THERE WAS A POLICE REPORT TAKEN AT THE SCENE OF THE ACCIDENT. THE VEHICLE WAS TOWED TO AN INDEPENDENT REPAIR SHOP FOR BODY REPAIRS CAUSED BY THE CRASH. WHEN THE VEHICLE WAS INSPECTED THE FIRST THREE TIMES DIAGNOSTIC TESTING DID NOT IDENTIFY ANY CODES. ALSO, WHILE CARRYING 125 POUNDS OF BIRD SEED IN THE TRUNK, THE VEHICLE BEGAN TO VEER TO THE LEFT ON A SLUSHY ROAD. WHEN THE BIRD SEED WAS MOVED TO THE FRONT PASSENGER SEAT THE VEHICLE OPERATED NORMALLY. THE MANUFACTURER WAS ALERTED. UPDATED 7/11/2006 - THE CONSUMER REPORTED THESE INCIDENTS TO THE DEALER BUT THEY TOLD THE CONSUMER THAT NOTHING WAS WRONG. *NM |
| 297 | 10157467 | CAMRY | 2003 | Y | 20060430 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING INTO THE AUTOMATIC CAR WASH, SLOWED TO GO UP SLIGHT RAMP TO TOP. GAVE THE CAR A LITTLE GAS AND IT STARTED REVING, DID NOT STOP WHEN BRAKE PEDAL PUSHED, JUMPED THE TRACK AND HIT THE SIDE OF THE CAR WASH. THE CAR WAS ABLE TO BE MOVED TO OUTSIDE CARWASH, STILL REVING BUT WAS ABLE TO STOP AND TURN OFF THE ENGINE. THE FRONT BUMPER AND DRIVER'S SIDE FRONT FENDER WERE REPLACED, AND SUSPENSION DAMAGE REPAIRED. *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 298 | 10157726 | CAMRY | 2004 | N | 20060508 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED THE VEHICLE ACCELERATED OUT OF CONTROL 3 TIMES WHEN PULLING INTO A PARKING  SPACE.  THE CONSUMER NEVE RHIT ANOTHE RPERSON OR CAR. SHE LID IN A RETIREMENT HOME WITH OTHERS  WHO PARK IN A CROWDED LOT.  THE CONTACT BELIEVED THAT A DEFECT CAUSED THESE THREE INCIDENTS.  UPDATED 06/01/2006.  *AK *TS |
| 299 | 10158514 | CAMRY | 2003 | Y | 20060509 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE DRIVING SLOWLY AT 1 MPH WIT FOOT ON THE BRAKE PEDAL, THE VEHICLE ACCELERATED SUDDENLY CAUSING AN ACCIDENT.  THE VEHICLE CRASHED INTO THREE OTHER VEHICLE'S CAUSING PROPERTY DAMAGE.  THE SEAT BELTS WERE IN USE AT THE TIME.  THE AIR BAGS DID NOT DEPLOY.  THERE WERE NO PROBLEMS PRIOR TO THIS ACCIDENT.  THE VEHICLE WAS TOWED TO LOCAL DEALERSHIP WHERE THEY WERE UNABLE TO DUPLICATE THE PROBLEM.   THE VEHICLE HAS BEEN INSPECTED BY TOYOTA.  THE POLICE WERE ALERTED TO THE SCENE AND A REPORT WAS FILED.   UPDATED 6/19/2006 -  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 300 | 10191791 | CAMRY | 2007 | N | 20060520 | 0 | 0 | VEHICLE SPEED CONTROL | THE 2007 TOYOTA CAMRY LE 4CYL AUTOMATIC SEDAN EXPERIENCED HESITATION, UNINTENDED ACCELERATION AND COMPLETE LACK OF RESPONSE TO THE DEPRESSION OF THE ACCELERATOR PEDAL; TWO TIMES CREATIING SITUATIONS THAT EASILY COULD HAVE CAUSED AN ACCIDENT.  THE FIRST TIME I WAS TRYING TO MERGE ONTO A HIGH-SPEED LANE OF A HIGHWAY.  I PUSHED THE ACCELERATOR PEDAL AND THE CAR DID ABSOLUTELY NOTHING, THEN ROARED TO LIFE,  BUT TOO LATE. I HAD TO BRAKE BECAUSE I DIDN'T HAVE ENOUGH TIME TO MAKE IT.  THEN, ABOUT A YEAR LATER THE ACCELERATOR STUCK AND THE ENGINE REVVED TO 6000 RPMS, AND WOULD NOT COME DOWN.  I WAS FORCED TO PULL OVER AND SHUT IT DOWN.  BOTH OF THESE TIMES I BROUGHT IT TO THE LOCAL TOYOTA DEALER AND THEY COULDN'T FIND ANYTHING.  THE MOST RECENT TIME, AFTER THE STUCK ACCELERATOR PEDAL INCIDENT, THEY HAD IT ALL DAY AND SENT IT HOME WITH A SERVICE MAN WHO COULD NOT DUPLICATE THE SITUATION.  I SERIOUSLY FEAR BODILY INJURY OR DEATH IN THE FUTURE IF THIS ISN'T FIXED AND FIXED RIGHT.     *AK |
| 301 | 10164863 | CAMRY | 2007 | N | 20060524 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE 2007 CAMRY LE HAS A SERIOUS DESIGN FLAW. WHEN THE ACCELERATOR IS DEPRESSED AT SLOW SPEEDS, NOTHING HAPPENS.  THIS IS AN EXTREMELY DANGEROUS SITUATION WHEN CHANGING LANES OR PULLING OUT IN TRAFFIC.  *JB |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 302 | 10207289 | CAMRY | 2007 | N | 20060530 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I HAVE NOTICED HEAVY DECELERATION WHEN I ATTEMPT TO ACCELERATE MY 4 CYLINDER TOYOTA CAMRY LE.  THIS IS TYPICALLY THE CASE WHEN THE COMPRESSOR IS ON.  THE HESITATION IS SO BAD THAT I WANT TO DEPRESS THE PEDAL TO THE FLOOR IN AN ATTEMPT TO PICK UP SPEED TO MERGE.  SOMETIMES I FEEL LIKE I WILL BE INVOLVED IN AN ACCIDENT DUE TO THE HESITATION.  AFTER A DELAY OF ABOUT 2-3 SECONDS, THE CAR RESPONDS, BUT THAT'S ALMOST A LIFETIME WHEN TRYING TO PICK UP SPEED.  *TR |
| 303 | 10259592 | CAMRY | 2007 | N | 20060531 | 0 | 0 | VEHICLE SPEED CONTROL | I NOTICED SHORTLY AFTER PURCHASING MY NEW 2007 TOYOTA CAMRY THAT THE CAR HESITATED ON ACCELERATION. I ORIGINALLY THOUGHT THAT IT WAS BECAUSE IT WAS NEW. I ALSO OWN A 1993 CAMRY, WHICH HAS NEVER GIVEN US A PROBLEM. BESIDES GAS AND OIL CHANGES THIS CAR STILL RUNS WELL. HAD I KNOWN THAT THIS NEWER MODEL WAS GOING TO BE SCARY TO DRIVE I WOULD HAVE NEVER PURCHASED IT. LIKE SO MANY OTHERS, I WAS TOLD BY THE DEALER THAT THERE WAS NOTHING WRONG WITH MY VEHICLE. IT CONTINUES TO HESITATE WHEN YOU NEED TO ACCELERATE QUICKLY, IN REVERSE IT FLIES OUT OF THE GARAGE EVEN WHEN NOT PRESSING ON THE GAS...I REFUSE TO LET MY 16 YEAR OLD DRIVE IT AND FIRMLY BELIEVE THAT THERE IS A DESIGN PROBLEM. PS I ALSO HAD TO HAVE MY TIRES CHANGED AFTER ONLY A FEW THOUSAND MILES, THEY WERE COMPLETELY WORN. *TR |
| 304 | 10196913 | CAMRY | 2003 | Y | 20060601 | 0 | 0 | VEHICLE SPEED CONTROL | 2003 TOYOTA CAMRY FAULTY ACCELERATION CUSTOMER STATES VEHICLE ACCELERATED OUT OF CONTROL AND CAUSED HER TO HIT ANOTHER CAR AND A HOUSE**SB  *JB  SEE ALSO 10183782 *SY |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 305 | 10171184 | CAMRY | 2007 | N | 20060601 | 0 | 0 | VEHICLE SPEED CONTROL | 2007 CAMRY XLE HAD PERFORMANCE ISSUES, SLUGGISH WHEN ACCELERATING. *TS SHORTLY AFTER THE CONSUMER TOOK DELIVERY OF THE VEHICLE HE NOTICED SLUGGISH ACCELERATION, TRANSMISSION PROBLEMS AND DECELERATION A TIMES. THE VEHICLE WAS TAKEN BACK TO THE DEALER. THE VEHICLE WAS PUT ON A SCANNER AND TEST DRIVEN. THE RESULTS WERE GIVEN TO TOYOTA ENGINEERS WHO INDICATED THAT THE VEHICLE WAS PERFORMING PROPERLY. THE CONSUMER WAS NEVER ABLE TO HAVE THE VEHICLE REPAIRED SO HE TRADED IT IN FOR ANOTHER VEHICLE. *NM |
| 306 | 10197604 | CAMRY | 2007 | N | 20060601 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE ATTEMPTING TO ACCELERATE FROM A STOP, THE ENGINE REVVED AND THE VEHICLE ACCELERATED AFTER THREE SECONDS. WHILE DRIVING 70 MPH, THE VEHICLE WOULD DECELERATE OR ACCELERATE ON ITS OWN. THE DEALER STATED THAT THEY ARE AWARE OF THE FAILURE, HOWEVER, THERE WAS NO REMEDY. THE CURRENT MILEAGE WAS 13,000 AND FAILURE MILEAGE WAS 500. |
| 307 | 10203296 | CAMRY | 2007 | N | 20060601 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHEN THE ACCELERATOR PEDAL WAS DEPRESSED, THE VEHICLE FAILED TO ACCELERATE FOR 20-30 SECONDS. THE FAILURE OCCURRED AT ALL SPEEDS BETWEEN 1-100 MPH. THE VEHICLE WAS NOT INSPECTED BY A DEALER. THE FAILURE MILEAGE WAS 10 AND CURRENT MILEAGE WAS 22,000. |
| 308 | 10159135 | CAMRY | 2007 | N | 20060606 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | DT*: THE CONTACT STATED WHILE DRIVING UP A SMALL INCLINE AT 40MPH WITH THE CRUISE CONTROL ACTIVATED, THE VEHICLE ACCELERATED WITHOUT WARNING. UPON INSPECTING THE VEHICLE THE DEALERSHIP DETERMINED THE SUDDEN ACCELERATION WAS NORMAL. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 309 | 10160012 | CAMRY | 2003 | Y | 20060609 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED WHILE DRIVING 7 MPH IN HEAVY STOP AND GO TRAFFIC WITH THE BRAKES APPLIED, THE VEHICLE ACCELERATED INTO THE REAR OF ANOTHER VEHICLE.  THE CONTACT WAS WEARING A SEAT BELT AND NO INJURIES WERE SUSTAINED.   MINOR DAMAGE WAS SUSTAINED TO THE VEHICLE.  THE POLICE WERE ON THE SCENE AND A REPORT WAS TAKEN.  THE VEHICLE WAS NOT INSPECTED BY A DEALER.   UPDATED 7/13/2006 - THIS ACCELERATION PROBLEM OCCURRED 6-7 TIME PRIOR TO THIS ACCIDENT.  *NM |
| 310 | 10164192 | CAMRY | 2007 | N | 20060610 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED THERE WAS A MAJOR DELAY IN THE VEHICLE'S RESPONSE WHEN THE ACCELERATION PEDAL WAS DEPRESSED.  THE PROBLEM OCCURRED WHEN THE VEHICLE ACCELERATED FROM A STOPPED POSITION AND WHILE MAKING LEFT OR RIGHT TURNS.  THE SERVICE DEALER INSPECTED THE VEHICLE BUT COULD NOT DUPLICATE THE PROBLEM.  THE MANUFACTURER WAS CONTACTED BUT NO SOLUTION WAS PROVIDED. |
| 311 | 10193134 | CAMRY | 2007 | N | 20060615 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN TRYING TO START FROM A STOPPED POSITION THERE IS HESITATION THAT LASTS 3-5 SECONDS. THIS HAS BECOME VERY DANGEROUS BECAUSE YOU EXPECT TO MOVE AND YOU DON'T. I WAS ALMOST STRUCK BECAUSE OF THE HESITATION.  THIS ALSO OCCURS WHEN ACCELERATING TO MERGE ONTO AN INTERSTATE OR TO PASS.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 312 | 10160264 | CAMRY | 2003 | Y | 20060619 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED THAT THE BRAKE PEDAL AND THE ACCELERATOR WERE TOO CLOSE TOGETHER, AND THE BRAKE PEDAL MOVES DOWN TOO FAR.  THE POSITION OF THE BRAKE PEDAL AND ACCELERATOR CAUSED A COLLISION WHILE BACKING OUT OF A PARKING SPOT.  THE ACCELERATOR WAS ACCIDENTALLY DEPRESSED CAUSING THE VEHICLE TO INCREASE IN SPEED AND COLLIDE WITH ANOTHER PARKED VEHICLE WHICH SUBSEQUENTLY PUSHED THAT VEHICLE INTO A THIRD.  THERE WERE NO INJURIES.  A POLICE REPORT WAS FILED, AND THERE WERE NO MECHANICS CONSULTED. |
| 313 | 10160858 | CAMRY | 2005 | Y | 20060623 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT*:  THE CONTACT STATED THAT THE VEHICLE SUDDENLY ACCELERATED UNCONTROLLABLY WHILE THE DRIVER'S FOOT WAS PLANTED ON THE BRAKE PEDAL.  THE VEHICLE WAS IN THE PROCESS OF BEING PARKED WHEN THE INCIDENT OCCURRED.  THE VEHICLE HIT A POLE AND STOPPED.  THE DEALER WAS CONTACTED ON 06/26/06 AND COULD NOT DETERMINE WHY THIS PROBLEM OCCURRED. |
| 314 | 10162411 | CAMRY | 2004 | Y | 20060702 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT*: THE CONTACT STATED THAT THE VEHICLE'S ACCELERATOR PEDAL STUCK AT 30 MPH WHILE BACKING UP INTO A PARKING SPACE AT A SERVICE STATION.  THE CONTACT APPLIED THE BRAKES, BUT THE ACCELERATION CONTINUED.  THE CONTACT STOMPED ON THE BRAKES, AND ACCIDENTLY SLIPPED OFF THE BRAKES ONTO THE ACCELERATOR BEFORE IMPACT.  THE VEHICLE'S REAR END SLAMMED INTO A BUILDING AND THE DRIVER WAS INJURED. THERE WAS OVER $6000 DAMAGE TO THE VEHICLE. |

Exhibit "5"

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 315 | 10166382 | CAMRY | 2007 | N | 20060704 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2007 CAMRY HAS A SERIOUS HESITATION EFFECT. WHEN THE ACCELERATOR IS PRESSED, IT TAKES A FEW SECONDS TO ENGAGE, THUS SOMETIMES CAUSING A DANGEROUS DELAY IN MOVING THE CAR. THE DEALERSHIP TOLD ME THIS WAS THE WAY THE 2007 CAMRY'S WERE MADE TO OPERATE, AND THUS COULD NOT BE "FIXED."  *JB |
| 316 | 10162603 | CAMRY | 2002 | Y | 20060706 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT*:  THE CONTACT STATED THAT WHILE STARTING THE VEHICLE, THE VEHICLE IMMEDIATELY ACCELERATED WITHOUT EFFORT.  THE VEHICLE CRASHED INTO THE HOUSE DUE TO UNWANTED ACCELERATION OF THE VEHICLE. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 317 | 10178178 | CAMRY | 2007 | N | 20060707 | 0 | | 0 | VEHICLE SPEED CONTROL | I'D LIKE TO FILE A COMPLAINT RELATED TO TOYOTA'S REFUSAL TO RESPOND TO THEIR 2007 CAMRY LE, 4 CYLINDER HESITATION PROBLEMS. SYMPTOMS INCLUDE (1) POOR ACCELERATION, (2) HESITATION WHEN ACCELERATING (3) "AUTOMATIC" SHIFTING OF THE TRANSMISSION WHEN DRIVING WITH CRUISE CONTROL ON FLAT ROADS AND (4)POOR GAS MILEAGE.   THE HESITATION IS VERY DANGEROUS; PULLING OUT OUT IN FRONT OF OTHER VEHICLES OR MERGING INTO TRAFIC COULD BE TREACHEROUS WHEN THE HESITATION OCCURS. I HAVE EXPERIENCED THIS SITUATION ON SEVERAL OCCASIONS AND FORTUNATELY HAVE NOT BEEN INVOLED IN AN ACCIDENT YET BUT I SURE OTHERS HAVE!     IN ADDITION TO THE DANGEROUS SITUATIONS, I AM VERY DISAPPOINTED THAT TOYOTA HAS FAILED TO NOTIFY CUSTOMERS OF THESE ISSUES.  I CALLED TOYOTA IN JUNE, 2006, WHEN MY CAMRY LE(4 CYLINDER) HAD 1000 MILES AND QUESTIONED THE "TRANSMISSION" CONCERN BUT WAS TOLD THAT PROBLEMS ONLY RELATED ONLY TO THE 6 CYLINDER CAMRY AUTOS.     SINCE THEN I HAVE STRUGGLED WITH THE HESITATING ISSUES AND AM SHOCKED THAT I WAS NOT MADE AWARE OF "KNOW" PROBLEMS WHEN MY WAS HAS BE |
| 318 | 10165248 | CAMRY | 2007 | N | 20060718 | 0 | | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED THE VEHICLE SPEED AND ENGINE RPM DID NOT SLOW ONCE PRESSURE WAS RELEASED FROM THE ACCELERATOR PEDAL, WHILE DRIVING AT 30 MPH. THE PROBLEM OCCURRED AT VARIOUS SPEEDS. THE MANUFACTURER AND SERVICE DEALER WERE CONTACTED. THE VEHICLE WAS TEST DRIVEN BY A SERVICE TECHNICIAN AND THE MALFUNCTION WAS WITNESSED. NO DETERMINATION WAS MADE.    THE CONSUMER STATED PUMPING THE BRAKES HAS NO EFFECT WHEN TRYING TO REDUCE SPEED. 08/29/06 .*JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 319 | 10163003 | CAMRY | 2007 | N | 20060720 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED THAT THE VEHICLE HESITATED UPON ACCELERATION FROM A COMPLETE STOP AS WELL AS WHEN IN MOTION. THE VEHICLE HAS BEEN INSPECTED BY THE DEALERSHIP.  THE DEALERSHIP DETERMINED THIS WAS NORMAL OPERATING CONDITION FOR THE VEHICLE.   UPDATED 7/31/2006 - *NM |
| 320 | 10164688 | CAMRY | 2005 | Y | 20060731 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED UPON INITIAL ACCELERATION AT LOW SPEEDS ON A CITY STREET, THE VEHICLE LURCHED FORWARD STRIKING ANOTHER VEHICLE IN THE REAR END.  DURING THE SUDDEN ACCELERATION, THE VEHICLE DID NOT RESPOND TO FIRM BRAKE PRESSURE.  THERE WERE NO INJURIES BUT MINOR DAMAGE WAS SUSTAINED TO THE VEHICLE.   THE POLICE WAS NOT CONTACTED AND NO REPORT WAS TAKEN.  THE VEHICLE WAS NOT INSPECTED, BUT BOTH THE DEALER AND MANUFACTURER WERE CONTACTED. |
| 321 | 10173198 | CAMRY | 2007 | N | 20060810 | 0 | 0 | VEHICLE SPEED CONTROL | NEW 2007 TOYOTA CAMRY 4CYL , 5 SPD A/T , EXCESSIVE LAG TIME WITH THE ACCELERATOR. VERY UNRESPONSIVE . I HAVE HAD MANY CLOSE CALLS WHILE CHANGING LANES AND MAKING LEFT TURNS BECAUSE YOU HIT THE GAS AND NOTHING HAPPENS FOR SECONDS. YOU HAVE TO GUN THE PEDAL IN THE HOPES IT MOVES QUICKLY TO GET OUT OF THE WAY. IT HAPPENS AT ANY SPEED OR RPM. DEALER SAYS ,IT'S DESIGNED THAT WAY. UNNACCEPTABLE.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 322 | 10166186 | CAMRY | 2007 | N | 20060820 | 0 | 0 | VEHICLE SPEED CONTROL | 2007 TOYOTA CAMRY LE WITH 4 CYLINDER, 5 SPEED AUTO TRANSMISSION. CAR HESITATES BADLY WHEN ACCELERATING FROM A STOP ON A COLD ENGINE, AND DE-ACCELERATING WITHOUT USE OF THE BRAKE IS JERKY. THERE ARE TIMES THAT I MUST TURN FROM A SIDE STREET INTO A HEAVILY-USED ROAD AND ACCELERATE RAPIDLY. THIS IS FRIGHTENING. I PRESS THE ACCELERATOR ALMOST TO THE FLOOR AND THE VEHICLE ACCELERATES SLOWLY, THEN AFTER 2 OR 3 SECONDS, IT ACCELERATES RAPIDLY. |
| 323 | 10168128 | CAMRY | 2004 | N | 20060821 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE APPLYING BRAKE PRESSURE AT 25 MPH ON A CITY STREET, THE VEHICLE SUDDENLY LURCHED FORWARD WITHOUT WARNING.  THE CONTACT ENGAGED THE EMERGENCY BRAKE AND PLACED THE VEHICLE IN PARK WHICH STOPPED THE VEHICLE.  THE VEHICLE WAS TOWED TO A DEALER WHO DETERMINED THE FLOOR MAT WAS PRESSED AGAINST THE ACCELERATOR PEDAL.  ADDITIONALLY, THE VEHICLE WAS INSPECTED BY AN INDEPENDENT REPAIR SHOP THAT WAS UNABLE TO DUPLICATE THE PROBLEM. THE MANUFACTURER WAS NOT NOTIFIED. UPDATED 10/6/2006 - WHEN APPLYING THE BRAKES TO MAKE A LEFT TURN, THE CAR LURCHED FORWARD AND STARTED ACCELERATING.  THE VEHICLE CONTINUED TO ACCELERATE UP TO 50 MPH.  WHEN APPLYING THE BRAKE PEDAL NOTHING HAPPENED.  WHEN PUTTING THE CAR IN PARK NOTHING HAPPENED.  WHEN APPLYING THE EMERGENCY BRAKE THE CAR STARTED TO SLOW DOWN.  THE VEHICLE CONTINUED ACCELERATING ON IT'S OWN FOR ANOTHER FIVE HUNDRED FEET. THE TOW TRUCK OPERATOR ARRIVED AND CHECK THE FLOOR MATS, NOTING THERE WAS NOTHING WRONG WITH THE FLOOR MAT'S POSITIONING.  THE VEHICLE WAS TAKEN TO THE DEALER WHO DETERMIN |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 324 | 10168451 | CAMRY | 2007 | N | 20060828 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ELECTRONIC THROTTLE SYSTEM OF MY TOYOTA CAMRY IS DEFECTIVE AND IS HESITANT AT LOW SPEEDS. IT CAN BE A SAFETY ISSUE, SUCH THAT THE CAR DOES NOT ACCELERATE WHEN REQUIRED.  I HAVE REFERRED TO TOYOTA DEALERSHIP AND THEY SAY THERE WERE MORE COMPLAINTS ABOUT THIS, BUT THERE IS NO REMEDY AVAILABLE. *JB |
| 325 | 10181829 | CAMRY | 2005 | Y | 20060907 | 0 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION CAUSED OVER $8000 DAMAGE IN 17 FEET. I PUT CAR IN REVERSE AND IT STARTED REVVING UP. THEN THE CAR TOOK OFF BACKWARDS AND HIT A TREE, IMMEDIATELY AFTER HITTING TREE THE CAR LURCHED FORWARD AND HIT ANOTHER TREE TWICE. *JB |
| 326 | 10177831 | CAMRY | 2005 | Y | 20060911 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING SLOWLY THROUGH A PARKING LOT TO LOCATE A PARKING SPACE.  AS I APPROACHED A SPACE, I HAD MY FOOT ON THE BRAKE.  I EASED OFF OF THE BRAKE TO COAST INTO THE PARKING SPACE AND WAS MAKING A RIGHT TURN INTO THE SPACE.  SUDDENLY THE VEHICLE SURGED FORWARD WITHOUT MY FOOT BEING ON THE ACCELERATOR. I APPLIED THE BRAKE, BUT THE VEHICLE CONTINUED TO MOVE FORWARD.  MY CAR WENT OVER A CONCRETE MEDIAN, AND INTO A LANE OF TRAFFIC. MY CAR STRUCK TWO CARS.  IT HIT ONE OF THE VEHICLES, AN SUV, WITH SUCH FORCE THAT IT KNOCKED THE SUV UP OVER A CURB INTO A GRASSY AREA.  THOUGH I HAD BOTH FEET APPLYING THE BRAKES AS HARD AS I COULD, THE VEHICLE WOULD NOT STOP, AND THERE WAS NOT TIME FOR ME TO THINK TO TURN OFF THE IGNITION.   MY CAR SUSTAINED SEVERE DAMAGE TO THE RIGHT AND LEFT SIDES AND TO THE FRONT.  IT DAMAGED THE FRONT OF THE SUV AND THE REAR OF THE OTHER CAR. THERE WAS A PASSENGER IN EACH OF THE VEHICLE, AND I WAS THE ONLY OCCUPANT OF MY VEHICLE.  FORTUNATELY, THERE WERE NO SERIOUS INJURIES. I HAD MY CAR TOWED TO THE TOYOTA DEALERSHIP. I REQUESTED A FACTORY REPRESENTA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 327 | 10168781 | CAMRY | 2006 | Y | 20060918 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE BACKING THE VEHICLE OUT OF A PARKING SPACE, WITH PRESSURE APPLIED TO THE ACCELERATOR, THE PEDAL PUSHED DOWN INTO THE FLOORBOARD AND THE VEHICLE SUDDENLY LURCHED BACKWARDS CRASHING INTO A TREE.  NO INJURIES WERE SUSTAINED, THE OCCUPANTS WERE WEARING SEATBELTS.  THE VEHICLE SUSTAINED MINOR DAMAGE.  THE POLICE WERE ON THE SCENE AND A REPORT WAS TAKEN.  THE VEHICLE WAS TOWED TO THE DEALER TO AWAIT INSPECTION BY A FACTORY REPRESENTATIVE. |
| 328 | 10168942 | CAMRY | 2002 | Y | 20060919 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED WHILE DRIVING 10 MPH IN A PARKING LOT AND ATTEMPTING TO MANEUVER INTO A PARKING SPACE THE VEHICLE ACCELERATED TO 30 MPH WITHOUT WARNING CRASHING INTO A POLE AND CAUSING DAMAGE TO A FENCE.  THE AIR BAGS DID NOT DEPLOY.  A POLICE REPORT WAS TAKEN AND THE DEALER WAS NOTIFIED.   THE VEHICLE WAS TOTALED BY THE INSURANCE COMPANY. UPDATED 10/13/06. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 329 | 10170561 | CAMRY | 2002 | Y | 20060921 | 1 | 0 | VEHICLE SPEED CONTROL | DRIVER CONCLUDED BUSINESS AT A DRIVE THROUGH ATM AT A LOCAL SHOPPING MALL. VEHICLE WAS SHIFTED INTO 'DRIVE' AND AT THAT INSTANT THE ENGINE STARTED RACING AT HIGH SPEED AND THE VEHICLE ACCELERATED RAPIDLY. THE DRIVER DEPRESSED THE BRAKE PEDAL, BUT THE VEHICLE WOULD NOT STOP.  THE ENGINE WAS STILL RACING AT TOP SPEED AND THE VEHICLE WAS PICKING UP MOMENTUM.  THE DRIVER PUMPED THE BRAKES SEVERAL TIMES, BUT NO FEEDBACK RESPONSE COULD BE FELT.  THE RAPID, UNINTENDED ACCELERATION CAUSED THE VEHICLE TO TRAVEL ACROSS THE CENTERLINE AND INTO THE OPPOSITE DIRECTION OF TRAFFIC.  WITH OPPOSING TRAFFIC APPROACHING THE DRIVER TURNED THE VEHICLE SHARPLY TO THE RIGHT IN AN EFFORT TO AVOID A COLLISION.  SEEING A NUMBER OF CARS STOPPED AT THE APPROACHING INTERSECTION TO THE MAIN ROAD, THE DRIVER CONTINUED TO STEER THE CAR HARD TO THE RIGHT.  THE VEHICLE THEN WENT OVER AN EMBANKMENT AND STRUCK A STEEL LIGHT POLE RESULTING IN TOTAL LOSS OF THE VEHICLE AND SIGNIFICANT INJURIES TO THE DRIVER. TOTAL TRAVEL DISTANCE OF THE VEHICLE FROM ACCELERATION TO IMPACT WAS APPROXIMATELY 300 |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 330 | 10203116 | CAMRY | 2007 | N | 20060921 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | I PURCHASED A 2007 CAMRY LE 4 CYLINDER AUTOMATIC TRANSMISSION IN 9/06. THE PERFORMANCE OF THIS CAR HAS BEEN DISAPPOINTING. ON THE 1ST ROAD TRIP, I NOTICED PROBLEMS WITH THE CRUISE. THE CAR DOWNSHIFTED 2 GEARS ON INCLINES AND THE ENGINE WOULD REV AT APP. 5000 RPMS. AT THE TOP OF THE INCLINE, THE CAR'S SPEED WOULD INCREASE 5-10 MILES PER HOUR CAUSING ME TO HAVE TO APPLY THE BRAKES TO DISCONNECT THE CRUISE. MY HUSBAND TOOK THE CAR TO THE TOYOTA DEALERSHIP WHERE WE PURCHASED THIS CAR AND HE WAS TOLD THIS WAS EXPECTED AND WAS DESIGNED TO DO THIS. TO CORRECT, THE PROBLEM WE COULD NOT USE THE CRUISE WHEN DRIVING UP INCLINES. THE PROBLEM WAS NOT CORRECTED. AFTER SEVERAL ROAD TRIPS AND NOTICING THE GAS MILEAGE WAS THE SAME ON THE HIGHWAY AS IN THE CITY, WE TOOK THE CAR BACK TO THE DEALER. THIS TIME, WE WERE TOLD THAT THE "COMPUTER COULD NOT SEE HILLS COMING AND TO COMPENSATE THIS PROBLEM, WE WOULD NEED TO OVERRIDE THE CRUISE ON HILLS BY USING THE ACCELERATOR AND INCREASING OUR SPEED JUST SLIGHTLY." AT THIS VISIT WE ALSO DISCUSSED A PROBLEM WITH HESITATION UPON ACCELERATING |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 331 | 10169236 | CAMRY | 2007 | N | 20060925 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE MAKING A LEFT HAND TURN AT 30 MPH ON A CITY STREET, THE ENGINE REVVED AND THE VEHICLE LURCHED FORWARD WITHOUT WARNING.  THE VEHICLE DID NOT RESPOND TO BRAKE PRESSURE AND CONTINUED ACCELERATION.  THE CONTACT DEPRESSED THE PUSH BUTTON IGNITION, AND THE VEHICLE SLOWED TO A STOP.  A BYSTANDER ALERTED THE CONTACT THAT SMOKE AND FLAMES WERE COMING FROM THE LEFT FRONT TIRE.  THE CONTACT QUICKLY EXITED THE VEHICLE, AND NO INJURIES WERE SUSTAINED.  THE FIRE DEPARTMENT WAS ALERTED, BUT THE TIRE HAD ALREADY BURNED ITSELF OUT UPON THEIR ARRIVAL.  THE POLICE WERE NOT CONTACTED.  THE VEHICLE WAS TOWED TO A DEALER TO AWAIT INSPECTION. |
| 332 | 10202101 | CAMRY | 2007 | N | 20060930 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY.  WHILE DRIVING 5 MPH WITH THE ACCELERATOR PEDAL DEPRESSED, THE VEHICLE SPORADICALLY HESITATED AND JERKED.  THE CONTACT STATED THAT THE VEHICLE WOULD OCCASIONALLY STALL BEFORE ACCELERATING.  THE DEALER STATED THAT THE FAILURE WAS UNRECOGNIZABLE.  THE VEHICLE HAS NOT BEEN REPAIRED.  THE POWERTRAIN WAS UNKNOWN.  THE CURRENT MILEAGE WAS 9,000 AND FAILURE MILEAGE WAS 13. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 333 | 10191031 | CAMRY | 2005 | Y | 20061001 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA CAMRY. THE CONTACT STATED THAT WHEN HE DEPRESSES THE BRAKE PEDAL, THE VEHICLE ACCELERATES INSTEAD OF STOPPING.  THE CONTACT HAS TO REMOVE HIS FOOT FROM THE BRAKE PEDAL IN ORDER TO STOP THE ACCELERATION.  THE FAILURE CAUSED THE VEHICLE TO CRASH INTO ANOTHER VEHICLE ON MAY 7, 2007.  THE POLICE STATED THAT SINCE THE CRASH OCCURRED ON PRIVATE PROPERTY, THERE WAS NO NEED TO FILE A POLICE REPORT.  THE MANUFACTURER HAS NOT BEEN NOTIFIED.  THE CONTACT WAS REFERRED TO NHTSA BY THE REPAIR SHOP.  THE ENGINE SIZE WAS UNKNOWN.   THE CONSUMER PROVIDED PICTURES OF THE DAMAGED VEHICLE.  UPDATED 06/08/07  *TR |
| 334 | 10187024 | CAMRY | 2007 | N | 20061001 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THERE IS A SIGNIFICANT DELAY IN THE ACCELERATOR THAT CAUSES THE TRANSMISSION TO SHIFT TOO FREQUENTLY.  A NUMBER OF TIMES THIS HAS DISABLED ME FROM ACCELERATING ENOUGH DURING TURNS TO KEEP FROM GETTING HIT BY ONCOMING TRAFFIC.  TOYOTA HAS NOT BEEN RECEPTIVE TO MY CALLS AND REQUESTS FOR HELP. THE DEALER IS UNABLE TO FIX IT. *JB |
| 335 | 10169734 | CAMRY | 2007 | N | 20061002 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE DRIVING VARIOUS SPEEDS, THE VEHICLE HESITATED WHEN ACCELERATING FROM A STOP.  THE VEHICLE WAS TAKEN TO A DEALER WHO WAS AWARE OF THE PROBLEM BUT COULD NOT DETERMINE HOW TO FIX IT.  THE CONTACT WAS DIRECTED TO CONTINUE TO USE THE VEHICLE UNTIL THE FACTORY CAN DETERMINE HOW TO REMEDY THE PROBLEM. THERE WERE NO ACCIDENTS YET BUT THERE WERE 3 CLOSE CALLS. ALSO, THE SUN VISORS DOES NOT REMAIN UP. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 336 | 10170227 | CAMRY | 2004 | Y | 20061007 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS ENTERING A PARKING SPACE.  MY TOYOTA CAMRY (2004), HAD A SURGE OF ACCELERATION WHILE I WAS DEPRESSING THE BRAKE.  IT WOULD NOT STOP CAUSING MY VEHICLE TO LUNGE FORWARD THROUGH A PARKING SIGN AND A CEMENT CURVE.  THE AIR BAGS FAILED TO DEPLOY AT THE TIME TO CRASH.  *NM |
| 337 | 10170919 | CAMRY | 2006 | N | 20061016 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED THE VEHICLE EXCESSIVELY ACCELERATED WHILE BACKING OUT OF A PARKING SPACE AT 2 MPH.  PRIOR TO THE INCIDENT, THE MOTOR WOULD ROAR UP WHEN PUT INTO GEAR AND WHEN THE GAS PEDAL WAS APPLIED.  THE VEHICLE WAS TAKEN TO THE DEALER AND THE CONTACT WAS WAITING TO HEAR THE RESULTS OF THE EXAMINATION.  THEIR WAS AN ODI #10150350 THAT APPLIED TO THIS COMPLAINT PERTAINING TO THE VEHICLE SPEED CONTROL MODULE. |
| 338 | 10171600 | CAMRY | 2004 | N | 20061018 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE IS A 2004 TOYOTA CAMRY.  ON FOUR SEPARATE OCCASIONS, THE VEHICLE SURGED WHEN THE DRIVER DEPRESSED THE BRAKE PEDAL WITHOUT DEPRESSING THE ACCELERATOR PEDAL.  THE TOYOTA DEALER INSPECTED THE VEHICLE AND REPORTED NO PROBLEMS.  *NM |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 339 | 10171354 | CAMRY | 2007 | N | 20061019 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE THE VEHICLE WAS STOPPED AT RED LIGHT, UPON APPLYING THE ACCELERATOR PEDAL; THE VEHICLE LURCHED FORWARD AT A SPEED OF 75 MPH WITHOUT WARNING.  THE CONTACT PLACED THE VEHICLE IN NEUTRAL, WHICH CAUSED THE VEHICLE TO JERK AND STOP.  THE VEHICLE WAS INSPECTED BY A DEALER WHO DETERMINED THE THROTTLE SENSOR AND THROTTLE BODY NEEDED TO BE REPLACED. AFTER THE REPLACEMENT, THE PROBLEM PERSISTED.  THE VEHICLE WAS AGAIN INSPECTED BY THE DEALER WHO DUPLICATED THE PROBLEM, YET ATTRIBUTED THE SUDDEN ACCELERATION TO THE FLOOR MAT TOUCHING THE ACCELERATOR PEDAL.  AFTERWARDS, THE SUDDEN ACCELERATION PERSISTED.  THE MANUFACTURER WAS NOT ALERTED. |
| 340 | 10183265 | CAMRY | 2007 | N | 20061025 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN CAR IS ACCELERATED FROM DEAD STOP, AS CAR PASSES 20 MPH, THE CAR SURGES, HUNTS FOR GEAR, UP SHIFTS AND DOWNSHIFTS WILDLY AND SPORADICALLY, LURCHING AND OVER-REVVING TO 5,000 RPM OR HIGHER. CAR CANNOT BE SAFELY DRIVEN. WHEN PLACING CAR IN PARK THE CAR JUMPS FORWARD. I AM CONCERNED ABOUT THE SAFETY OF THE VEHICLE FOR MY FAMILY. TOYOTA SAID THIS ISSUE IS NORMAL AND THE CAR HAS TO GET USED TO THE WAY WE DRIVE IT.   CAR GOING BACK INTO THE SHOP. *JB |
| 341 | 10175962 | CAMRY | 2003 | N | 20061031 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED ON THREE SEPARATE OCCASIONS THE VEHICLE ACCELERATED WITHOUT WARNING WHEN PLACED INTO GEAR.  THE VEHICLE WAS DRIVEN TO THE DEALER BOTH TIMES HOWEVER THE PROBLEM COULD NOT BE DUPLICATED. UPDATED 01/30/07. *JB |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 342 | 10173039 | CAMRY | 2002 | N | 20061101 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED WHILE PARKING THE VEHICLE ON THE UPPER LEVEL OF A MULTI-LEVEL PARKING GARAGE, THE BRAKE PEDAL WAS DEPRESSED AND THE VEHICLE SURGED FORWARD, BREAKING THROUGH THE SAFETY CABLE AND DAMAGING THE BODY OF THE VEHICLE.  THE VEHICLE WAS TAKEN TO A SERVICE DEALER, WHERE THE DEALER WAS UNABLE TO DUPLICATE OR DETERMINE THE CAUSE OF THE PROBLEM. UPDATED 12/5/2006 - *NM |
| 343 | 10176356 | CAMRY | 2005 | Y | 20061105 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS SLOWLY TURNING RIGHT TO PARK IN FRONT OF A STORE WITH MY FOOT ON THE BRAKES PREPARING TO STOP WHEN MY  2005 CAMRY ACCELERATED, JUMPED THE CURB AND CRASHED INTO A STOREFRONT WINDOW.  *JB |
| 344 | 10172754 | CAMRY | 2007 | N | 20061106 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  THE CONTACT STATED WHILE DEPRESSING THE ACCELERATOR PEDAL FROM A STOP OR IN A TURN THERE WAS A HESITATION.  THE DEALERSHIP STATED THE PROBLEM WAS KNOWN, BUT THERE WAS NO CORRECTION AT THIS TIME. |
| 345 | 10175179 | CAMRY | 2004 | Y | 20061115 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT*: THE CONTACT STATED WHILE DRIVING 10 MPH IN THE RAIN, THE ACCELERATOR PEDAL BECAME STUCK, RAISING THE VEHICLE'S SPEED, AND CAUSING IT TO COLLIDE WITH 3 OTHER VEHICLES.  IT WAS TOWED TO A SERVICE DEALER, WHO WAS UNABLE TO DETERMINE THE CAUSE OF THE PROBLEM.  UPDATED 12/28/06. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 346 | 10174741 | CAMRY | 2005 | Y | 20061129 | 0 | 0 | VEHICLE SPEED CONTROL | THIS MAY BE A REPEAT COMPLAINT BECAUSE I FILLED THIS OUT EARLIER BUT MY COMPUTER CRASHED.  MY MOTHER AND SISTER HAD A MINOR ACCIDENT TODAY (11/29/2006, 12:10 P.M.)IN WHICH OUR 2005 TOYOTA CAMRY SURGED FORWARD FROM IT'S PARKING SPACE WHERE MY MOTHER HAD PULLED IN INTO THE OPPOSITE PARKING SPACE AND INTO A PARKED FORD EXPLORER  SUV, KNOCKING OFF THE EXPLORER'S FRONT LICENSE PLATE COMPLETELY ONTO THE GROUND. MY SISTER SAID SHE LOOKED DOWN TO SEE IF MY MOTHER'S FOOT WAS ON THE ACCELERATOR AND IT WAS NOT, IT WAS ON THE BRAKE PEDAL.  SHE HEARD MY MOTHER SAY "I CAN'T STOP!" AS SHE STOOD ON THE BRAKE PEDAL.  THE CAR SURGED FORWARD INTO THE PARKED EXPLORER ON IT'S OWN ACCELERATION.  WE HAD A TOYOTA IN THE EARLY 1980'S AND HAD THIS EXACT PROBLEM RESULTING IN ANOTHER CRASH. THIS HAS BEEN A PROBLEM FOR TOYOTA'S SINCE THEN. TOYOTA SHOULD HAVE FIXED THIS PROBLEM OVER THE LAST 20+ YEARS. BACK THEN THERE WAS NO INTERNET TO FILL OUT IMMEDIATELY AFTER THE CRASH TO COMPLAIN.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 347 | 10175251 | CAMRY | 2006 | Y | 20061202 | 0 | | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED THE HE WAS APPLYING THE BRAKE WHILE PULLING INTO A PARKING LOT WHEN THE VEHICLE LUNGED FORWARD.  THE CONSUMER CONTINUED TO APPLY THE BRAKE BUT THE VEHICLE CONTINUED VERY SLOWLY FORWARD UNTIL IT WENT THROUGH A STORE'S GLASS WINDOW.  THE POLICE DETERMINED THE CONTACT MUST HAVE ACCIDENTALLY DEPRESSED THE ACCELERATOR PEDAL, BUT THE CONTACT DENIED THE DETERMINATION.  A POLICE REPORT WAS TAKEN, AND THE VEHICLE WAS NOT TAKEN TO A SERVICE DEALER.*AK  UPDATED 12/28/2006 -  THE AIR BAGS DID NOT DEPLOY.  *NM |
| 348 | 10219086 | CAMRY | 2005 | Y | 20061206 | 0 | | 0 | VEHICLE SPEED CONTROL:A CCELERAT OR PEDAL | TL*THE CONTACT OWNS A 2005 TOYOTA CAMRY. WHILE GOING FORWARD INTO THE GARAGE AT 1 MPH ON DECEMBER 6, 2006, THE VEHICLE LUNGED FORWARD AND CRASHED THROUGH A WALL.  THE FREEZER, STOVE, KITCHEN CABINETS, DESK, TABLE, AND CHAIRS WERE DAMAGED.  ON A SECOND OCCASION, THE VEHICLE LUNGED FORWARD, BUT NO CRASH OCCURRED.  ON JUNE 15, 2007, THE VEHICLE ACCELERATED AND CRASHED INTO THE WALL OF A GROCERY STORE, CAUSING EXTENSIVE DAMAGE.  THE DEALER HAD THE VEHICLE AFTER EACH FAILURE AND PERFORMED BODY WORK ON THE VEHICLE; HOWEVER, THE CONTACT DID NOT KNOW WHAT MECHANICAL WORK WAS PERFORMED. WHEN HE ASKED FOR THE PAPERWORK. HE WAS DENIED.  THE POWERTRAIN WAS UNKNOWN.  THE CURRENT AND FAILURE MILEAGES WERE 24,000. UPDATED 03-18-08 *BF  THE CONSUMER STATED AIRBAGS NEVER DEPLOYED IN BOTH CRASHES. UPDATED 03/18/08  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 349 | 10175687 | CAMRY | 2002 | Y | 20061208 | 0 | 0 | VEHICLE SPEED CONTROL | WE OWN A 2002 TOYOTA CAMRY  LAST NIGHT MY WIFE, SON AND A FRIEND WERE SITTING AT A STOP LIGHT BEHIND ANOTHER CAR.  WITH MY WIFE'S FOOT ON THE BRAKE, THE CAR REVVED UP AND LUNGED INTO THE BACK OF THE CAR IN FRONT OF HER.  IMMEDIATELY AFTER HITTING HER ONCE, THE ENGINE REVVED UP EVEN HIGHER AND ACCELERATED INTO THE CAR AGAIN.  HAD SHE BEEN FIRST IN LINE AT THE LIGHT, SHE WOULD HAVE BEEN THROWN INTO THE MIDDLE OF A BUSY FOUR LANE INTERSECTION AND MIGHT POSSIBLY NOT BE HERE TODAY.  IF YOU HAVE ANY MORE INFO ON THIS, COULD YOU PLEASE SEND IT TO ME OR TELL ME WHERE IT COULD BE FOUND. *JB |
| 350 | 10176372 | CAMRY | 2007 | Y | 20061214 | 0 | 0 | VEHICLE SPEED CONTROL | AT APPROX. 4:45 PM 12/14/06 WHILE IN PORTALES NM.  I WAS CHECKING THE TRAFFIC BEHIND ME WHEN I HAD THE CLEAR TO BACK UP.  SUDDENLY MY VEHICLE ACCELERATED AND WENT INTO A BACKWARDS SPIN AND STOPPED AFTER IT SIDE SWIPED A TRUCK WHICH WAS ORIGINALLY PARKED BEHIND IT AND FACING IN THE OPPOSITE DIRECTION. *JB |
| 351 | 10214759 | CAMRY | 2004 | Y | 20061216 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA CAMRY.  IN AN ATTEMPT TO PARK THE VEHICLE, IT SURGED FORWARD AND STRUCK A POST.  THE CONTACT PLACED HER FOOT ON THE BRAKE PEDAL, SHIFTED INTO REVERSE, AND RELEASED THE BRAKE WHEN THE VEHICLE ACCELERATED BACKWARDS, SIDESWIPED A VEHICLE, JUMPED A CURVE, AND STRUCK ANOTHER VEHICLE BEFORE COMING TO A STOP.  THE FRONT PASSENGER SUSTAINED HEAD INJURIES AND THE VEHICLE SUSTAINED APPROXIMATELY $9,000 WORTH OF DAMAGES.  A POLICE REPORT WAS FILED.  THE SPEED WAS UNKNOWN.  THE CURRENT AND FAILURE MILEAGES WERE 45,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 352 | 10293632 | CAMRY | 2003 | N | 20061219 | 0 | 0 | VEHICLE SPEED CONTROL | FIRST, LET ME SAY THAT I AM AND REMAIN A SATISFIED TOYOTA CUSTOMER.  HOWEVER, I HAVE EXPERIENCED THE "STUCK ACCELERATOR" TYPE OF INCIDENT IN MY 2003 CAMRY ON NUMEROUS OCCASIONS.  AT FIRST, I CONSIDERED IT TO BE SOME SORT OF RARE EVENT.  IT DID SEEM TO ME THAT THE FLOOR MAT AND THE ACCELERATOR PEDAL WERE SOMEHOW "JAMMED" WHEN THAT HAPPENED.   CURRENTLY, WITH THE NEWS ABOUT OTHERS HAVING THE SAME EXPERIENCE, WITH NEWER MODELS OF CAMRY, I WANT TO ALERT NHTSA THAT THE PROBLEM MAY EXIST IN MODEL YEARS AS FAR BACK AS 2003. *TR   NORMAN F CARNAHAN, PE, PHD |
| 353 | 10177059 | CAMRY | 2005 | Y | 20061223 | 0 | 0 | VEHICLE SPEED CONTROL | ON DEC. 23, 2006, AROUND 11:20 AM, I WAS DRIVING AT ABOUT 5 MPH IN A PARKING LOT.  AS I MADE A SLIGHT TURN TO THE LEFT TO STRAIGHTEN OUT, THE CAR SUDDENLY ACCELERATED AND HIT A PARKED CAR.  THE BRAKES DID NOT WORK, EVEN WHEN FLOORED.  THE CAR WOULD NOT STOP UNTIL IT PUSHED ANOTHER CAR UP ONTO THE SIDEWALK AND ITS WHEELS BUMPED UP AGAINST THE CURB. THE CAR WAS EVENTUALLY STOPPED BY TURNING OFF THE ENGINE USING THE KEY IN THE IGNITION. (TAKING MY FOOT OFF THE BRAKE PEDAL SEEMED TO MAKE IT GO FASTER.)    THE WEATHER WAS SUNNY, BUT THE CAR HAD BEEN PARKED OUTSIDE IN THE RAIN THE TWO PREVIOUS DAYS.  I HAD NOT USED THE CRUISE CONTROL ANYTIME RECENTLY BEFORE THE INCIDENT.  WE HAVE NOT HAD ANY PROBLEMS WITH THIS CAR, ALTHOUGH OCCASIONALLY, THE RADIO TURN HAS TURNED ITSELF ON WHILE WE WERE DRIVING. *NM |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 354 | 10295193 | CAMRY | 2003 | N | 20061225 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL* THE CONTACT OWNS A 2003 TOYOTA CAMRY. THE ACCELERATOR PEDAL WOULD BECOME STUCK DUE TO THE ENTRAPMENT OF THE FLOOR MAT.  SHE USUALLY HAS TO MANUALLY REMOVE THE FLOOR-MAT TO PREVENT A CATASTROPHIC FAILURE. THE FAILURE OCCURRED EVERY-TIME SHE OPERATED THE VEHICLE. THE VEHICLE WAS TAKEN TO THE DEALER. THE TECHNICIAN STATED THAT SINCE HER VEHICLE WAS NOT INCLUDED IN RECALL NUMBER 09V388000 (VEHICLE SPEED CONTROL:ACCELERATOR PEDAL), SHE WAS INELIGIBLE FOR A FREE REMEDY.   SHE CALLED THE MANUFACTURER, BUT COULD NOT REACH A REPRESENTATIVE. NO REPAIRS WERE MADE, BUT SHE WAS IN THE PROCESS OF REMOVING THE FLOOR- MAT. THE FAILURE MILEAGE WAS APPROXIMATELY 110,000.  THE CURRENT MILEAGE WAS APPROXIMATELY 162,000. |
| 355 | 10196744 | CAMRY | 2007 | N | 20061228 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. THE CONTACT STATED THAT THE COMPUTER THAT CONTROLS THE TRANSMISSION PREVENTS THE VEHICLE FROM MOVING WHEN THE ACCELERATOR IS DEPRESSED.  OCCASIONALLY, THE VEHICLE SURGES TO HIGH SPEEDS WHEN THE ACCELERATOR PEDAL IS DEPRESSED.  SHE STATED THAT SHE WAS ALMOST INVOLVED IN NUMEROUS CRASHES DUE TO THE FAILURE.  TOYOTA STATED THAT THEY ARE AWARE OF THE FAILURE AND ARE WORKING ON A SOLUTION.  HOWEVER, THEY CANNOT ASSIST THE CONTACT UNTIL THAT TIME.  SHE STATED THAT THE CRUISE CONTROL SURGES 5-10 MPH OVER THE LIMIT IN WHICH IT IS SET.  THE FAILURE CAUSES HER TO LOSE CONTROL OF THE VEHICLE.  THE VIN AND ENGINE SIZE WERE UNKNOWN.  THE CURRENT MILEAGE IS 7,000 AND FAILURE MILEAGE WAS 1,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 356 | 10179445 | CAMRY | 2002 | N | 20061230 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL* -  WHILE BACKING UP OUT OF A PARKING LOT THE 2002 TOYOTA CAMRY SUDDENLY ACCELERATED. THE CONTACT APPLIED THE BRAKE WITH FULL FORCE IN ORDER TO STOP VEHICLE FROM ACCELERATING INTO A WALL.  THE CONTACT TOOK VEHICLE INTO THE LOCAL MECHANIC AND THE MECHANIC REPLACED THE ACCELERATOR POSITION SENSOR. THE CURRENT MILEAGE IS 21265 AND THE FAILURE MILEAGE IS 21200.*AK |
| 357 | 10202081 | CAMRY | 2007 | N | 20070101 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHEN THE CONTACT DEPRESSED THE ACCELERATOR PEDAL, THE VEHICLE HESITATED. APPROXIMATELY 3-4 SECONDS LATER, THE VEHICLE ACCELERATED WITHOUT WARNING.  THE DEALER STATED THAT THE COMPUTER CAUSED THE FAILURE AND THEY REPROGRAMMED THE COMPUTER. HOWEVER, THE FAILURE CONTINUED.  THE CONTACT ALSO STATED THAT WHEN HE DEPRESSED THE BRAKE PEDAL IT EXTENDED TO THE FLOORBOARD AND THE STOPPING DISTANCE INCREASED.  THE DEALER HAS NOT INSPECTED THE VEHICLE.  THE SPEED WAS UNKNOWN.  THE FAILURE MILEAGE WAS 500 AND CURRENT MILEAGE WAS 41,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 358 | 10178183 | CAMRY | 2006 | Y | 20070108 | 1 | 0 | VEHICLE SPEED CONTROL | TL* - THE CONTACT STATED THE VEHICLE ACCELERATED UNEXPECTEDLY WHILE DRIVING. THE CONTACT STATED THAT MOST OF THE INCIDENTS OCCURRED WHILE THE HE WAS PULLING INTO A PARKING SPACE.   THE CONTACT STATED THE HE HAD FOUR  MINOR CRASHES DUE TO THE VEHICLE ACCELERATING.   IN THE LATEST INCIDENT THE VEHICLE ACCELERATED ACROSS A FIVE LANE HIGHWAY AND CRASHED INTO A UTILITY POLE.  THE WEATHER CONDITIONS WERE DRY, AND WAS NOT AWARE OF THE VEHICLE'S SPEED.  THE DRIVER WAS INJURED, AND TAKEN IN AN AMBULANCE TO THE HOSPITAL.  THE DRIVER SUSTAINED BURNS FROM THE SEAT BELTS. THE AIR BAGS DID NOT DEPLOY. THE CONTACT STATED THAT HE HAD PREVIOUSLY TAKEN THE VEHICLE TO THE DEALER, AND THEY COULD NOT FIND ANYTHING WRONG. THE CONTACT HAS THE  REPAIR ORDER, AND THE  POLICE REPORT.*AK  UPDATED 02/06/07. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 359 | 10242787 | CAMRY | 2007 | N | 20070111 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. AFTER PURCHASING THE VEHICLE ON OCTOBER 31, 2006, THE CONTACT NOTICED THAT THERE WAS A LACK OF ACCELERATION IN THE VEHICLE.  WHILE ATTEMPTING TO ACCELERATE FROM A COMPLETE STOP, THE VEHICLE HESITATED.  THE ACCELERATOR PEDAL WAS DEPRESSED TO THE FLOOR, BUT THE VEHICLE STILL HESITATED TO PICK UP SPEED AND THEN SUDDENLY SPED OFF.  THE DEALER FOUND NO FAILURES; HOWEVER, THEY LATER ASKED HER TO BRING THE VEHICLE BACK FOR REPAIRS.  AFTER THE REPAIRS, THE VEHICLE CONTINUED TO LACK ACCELERATION.  THE CONTACT RETURNED TO THE DEALER AND REPAIRED AGAIN.  THE VEHICLE WAS SERVICED A TOTAL OF SEVEN TIMES AND THE DEALER STATED THAT THEY "UPDATED" THE VEHICLE; HOWEVER, THE FAILURE PERSISTS.  THE FAILURE MILEAGE WAS 3,000 AND CURRENT MILEAGE WAS 26,500. |
| 360 | 10181114 | CAMRY | 2007 | N | 20070119 | 0 | 0 | VEHICLE SPEED CONTROL | TL* - THE CONTACT HAS A 2007 TOYOTA CAMRY . THE CONTACT STATED THAT WHEN THE VEHICLE SLOWED  DOWN ORWAS STARTING FROM A STOP, AND WHEN  PRESSESING THE ACCELERATOR PEDAL THE VEHICLE WOULD HESITATE. THE CONTACT EXPLAINED THAT HE TOOK THE VEHICLE TO THE DEALER ,AND THEY TOLD HIM THAT THERE WAS A COMPUTER PROBLEM.  A TOYOTA REPRESENTATIVE LOOKED AT THE VEHICLE WHILE AT THE DEALER, BUT THEY SAID THAT THE VEHICLE WAS WORKING PROPERLY. THEY ADJUSTED THE COMPUTER, BUT WHEN HE DROVE THE VEHICLE AGAIN IT WAS WORSE. THE CONTACT EXPLAINED THAT THIS TIME WHEN THE HESITATION OCCURRED HE WAS STARTING FROM A STOP AND, HE HAD TO PRESS THE ACCELERATOR PEDAL TO THE FLOOR, AND WAS ALMOST WAS REAR ENDED BECAUSE THE VEHICLE FAILED TO RESPOND CORRECTLY.  *AK |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 361 | 10285754 | CAMRY | 2005 | Y | 20070127 | 1 | 0 | VEHICLE SPEED CONTROL | I WAS ENTERING A CAR WASH ON HWY51 IN AMITE CITY, LA. I LIGHTLY TAPPED THE ACCELERATOR. THE CAR LUNGED FORWARD AS IF I HAD STOMPED THE ACCELERATOR. I TOOK MY FOOT OFF THE GAS. IT CONTINUED TO ACCELERATE AS QUICKLY AS POSSIBLE. I USED TO BRAKES WITH NO RESULTS. I PUT MY FULL WEIGHT ON THE BRAKES WITH NO RESULTS. I WAS TERRIFIED AS I ZOOMED OUT OF THE CAR WASH AND INTO AN AREA WHERE THERE IS HEAVY PEDESTRIAN AS WELL AS VEHICULAR TRAFFIC. I COULD TELL THAT I WAS GOING AS FAST AS THE CAR WOULD GO. I QUICKLY SCANNED THE AREA AND SAW THAT NO ONE WAS DIRECTLY IN FRONT OF ME. I CROSSED THE SIDEWALK, PINE STREET AND THE PARKING LOT OF A CONVENIENCE STORE. I HIT A TELEPHONE POLL, AN IRON POLL AND A LARGE POLL ON A SIGN FOR GAS.    BOTH MY LEGS WERE BROKEN/ BOTH BONES WERE BROKEN JUST ABOVE THE ANKLE ON THE LEFT LEG. THE LARGE BONE WAS BROKEN JUST BELOW THE KNEE ON THE RIGHT LEG. I STILL HAVE PROBLEMS WITH BOTH. MY DAUGHTER WAS DYING WITH CANCER. I WAS IN THE HOSPITAL, LATER REHAB, THEN A NURSING HOME WHILE I RECUPERATED. I WAS NOT RELEASED UNTIL LATE MARCH.  WAS NOT ABLE TO SE |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 362 | 10191074, | CAMRY | 2007 | N | 20070127 | 0 | 0 | VEHICLE SPEED CONTROL | 2007 CAMRY XLE 4-CYLINDER PURCHASED  IN APRIL 2006.  CAR UNPREDICTABLY HESITATED AND JERKED UPON ACCELERATION.  SOMETIMES THE HESITATION LASTED  A SECOND, WHILE OTHER TIMES IT LASTED AT LEAST THREE SECONDS. OCCURRED  MOST OFTEN WHEN ACCELERATING FROM COASTING, WHILE CHANGING LANES, OR WHILE ACCELERATING THROUGH A TURN.  CRUISE CONTROL WAS JERKY , AND CONSTANTLY REVVED  THE ENGINE BEFORE ENGAGING.  IN JANUARY  AND FEBRUARY.  I HAD TWO SAFETY RELATED INCIDENTS.  WHILE PROCEEDING THROUGH A LEFT TURN ON HARD PACKED SNOW I ATTEMPTED TO ACCELERATE THROUGH THE END OF THE TURN AND THE CAR HESITATED THEN GRABBED, CAUSING THE FRONT WHEELS TO SPIN AND LOOSE TRACTION.  I STOPPED THE CAR IN THE FAR LEFT ONCOMING LANE OF TRAFFIC.  A SIMILAR INCIDENT OCCURRED WHILE DECELERATING IN A LEFT TURN LANE AND APPROACHING A RED LIGHT AT A LARGE INTERSECTION. WHILE APPROACHING, THE LIGHT TURNED GREEN.  I ACCELERATED AND BEGAN THE TURN AND THE ENGINE REVVED AND ENGAGEMENT WAS DELAYED,  CAUSING THE FRONT WHEELS TO LOSE TRACTION.  IN BOTH CASES I WAS MOVING SLOWLY,  AND HAD A LEFT TURN ARROW SO THERE W |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 363 | 10182352 | CAMRY | 2007 | Y | 20070129 | 0 | 0 | VEHICLE SPEED CONTROL | TL* - THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING AT 55 MPH THE CONTACT'S VEHICLE BEGAN TO ACCELERATE, IN AN ATTEMPT TO STOP THE VEHICLE THE CONTACT CRASHED INTO A SIGN. THERE WERE NO INJURIES. THE MECHANIC ATTEMPTED TO DIAGNOSE THE FAILURE ON 2 PREVIOUS OCCASIONS ,AND FOUND THE VEHICLE TO BE OPERATING NORMALLY.  ALSO,M THE MECHANIC DIAGNOSED THE VEHICLE AFTER THE CRASH OCCURRED ,AND THE COMPUTER REPORT READ: CANNOT DUPLICATE CUSTOMERS CONCERN . NO CODES IN SYSTEM AT THIS TIME.  THE VEHICLE WAS ROAD TESTED APPROXIMATELY 25 MILES AND NO FAILURE OCCURRED.   THE MECHANIC  ADVISED THE CONTACT OF RECALL 06V096000, AIR BAGS. CURRENT  MILEAGE, AND FAILURE MILEAGE WERE 7000. |
| 364 | 10204045 | CAMRY | 2007 | N | 20070130 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING 30-45 MPH, THERE WAS A THREE SECOND DELAY WHEN ATTEMPTING TO ACCELERATE.  THE DEALER STATED THAT THIS WAS A NORMAL OCCURRENCE AND DID NOT MAKE ANY REPAIRS.  THE FAILURE MILEAGE WAS 430 AND CURRENT MILEAGE WAS 4,800.   THE CONSUMER STATED TOYOTA AND THE PARENT COMPANY STATED THERE IS NO FIX AT THE PRESENT TIME. UPDATED 11/1/07  *TR |

Exhibit "5"

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 365 | 10291374 | CAMRY | 2007 | N | 20070130 | 0 | 0 | VEHICLE SPEED CONTROL | PURCHASED A 2007 CAMRY LE, 4 DOOR, ON 12/12/06. CRUISE CONTROL HAS FAILED MANY TIMES. WHEN GOING DOWN HILL WITH THE CRUISE ON THE CAR WILL KEEP ACCELERATING TO VERY UNSAFE SPEEDS. THIS STARTED FROM THE DATE OF PURCHASE.  I WENT THROUGH ARBITRATION IN MARCH OF 2007 AND WAS TOLD BY THE ARBITRATOR "THAT THERE HAS BEEN AN UNREASONABLE AMOUNT OF REPAIR ATTEMPTS FOR THE SAME NONCONFORMIST THAT WILL IMPAIR THE USE, VALUE AND SAFETY OF THE VEHICLE SINCE DEC.2006". THE PROBLEM HAS NOT BEEN CORRECTED AND I DON'T USE THE CRUISE CONTROL.  I HAVE FOUND THAT THIS PROBLEM HAS CAUSED DEATHS, THE LATEST IN CALIFORNIA, AND SEVERAL WRECKS EVEN IN THE AREA WHERE I LIVE. HOW MANY LIVES MUST BE TAKEN BEFORE TOYOTA WILL STEP UP TO BAT AND MAKE A RECALL ON THIS DEFECTIVE CRUISE CONTROL.  THE FLOOR MATS THAT TOYOTA IS SAYING WILL CAUSE THIS PROBLEM MIGHT BE IN PART THE CAUSE BUT CERTAINLY NOT THE ROOT OF THE PROBLEM. I HAVE BEEN TRYING TO GET THIS SITUATION ADDRESSED SINCE THE PURCHASE OF THIS VEHICLE AND THE NEAR WRECKS THAT I HAVE ALMOST ENCOUNTERED TO NO AVAIL. THE ARBITRATOR DID AGREE WITH MY CON |
| 366 | 10194225 | CAMRY | 2007 | N | 20070131 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. THE VEHICLE HESITATES WHEN THE CONTACT DEPRESSES THE ACCELERATOR PEDAL.  TOYOTA STATED THAT NOTHING COULD BE DONE BECAUSE IT WAS A DESIGN FLAW.  THE CONTACT BELIEVES THAT THE VEHICLE IS UNSAFE AND DANGEROUS.  HE STATED THAT WHEN MERGING INTO TRAFFIC AT 60-65 MPH, THE VEHICLE MAY OR MAY NOT PICK UP SPEED WHEN THE ACCELERATOR PEDAL IS DEPRESSED.  THE CURRENT MILEAGE IS 3,890 AND FAILURE MILEAGE WAS 1,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 367 | 10191743 | CAMRY | 2007 | N | 20070201 | 0 | | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING 45 MPH, THE VEHICLE HESITATED. THE CONTACT HAS TAKEN THE VEHICLE TO THE DEALER WHO ADVISED HER TO PRETEND THAT THERE IS AN EGG UNDERNEATH THE ACCELERATOR PEDAL.  THE DEALER STATED THAT THEY WOULD NOT PERFORM THE REPAIR, BUT OFFERED TO SCHEDULE AN APPOINTMENT.  THE REPRESENTATIVE STATED THAT THEY WOULD ALSO NOT REPAIR THE VEHICLE.  THE ISSUE WAS REPORTED TO A NEWSPAPER AGENCY.  WHILE DRIVING LAST WEEK, THE CONTACT'S WIFE AND DAUGHTER WERE ALMOST INVOLVED IN A CRASH. THE CONTACT PLAYED A RECORDING OF THE MEETING BETWEEN THE DEALER AND HIMSELF.  THE RECORDING STATED THAT THEY REFUSED TO REPAIR THE VEHICLE AND TOLD THE CONTACT TO LEAVE AFTER BEING THERE FOR FIVE HOURS.  THEY DEALER OFFERED ANOTHER VEHICLE, BUT STATED THAT IN ORDER TO HAVE THE VEHICLE, THEY WOULD NEED $12,000.  THE VIN AND ENGINE SIZE WERE UNKNOWN.  THE CURRENT MILEAGE IS 7,000 AND FAILURE MILEAGE WAS 100. |
| 368 | 10181803 | CAMRY | 2003 | N | 20070203 | 0 | | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION OF 2003 CAMRY WITH 27,000 MILES ON IT.  I WAS PARKED, HAD FOOT ON BRAKE, TURNED CAR ON . PUT  CAR IN DRIVE WHILE FOOT STILL ON BRAKE AND CAR SURGED FORWARD.  THIS WAS SO FRIGHTENING AS A MOM AND CHILD WERE WALKING IN FRONT OF MY CAR.  I SMASHED MY FOOT ON THE BRAKE, PUT CAR IN PARK AND TURNED MOTOR OFF TO MAKE IT STOP.  *JB |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 369 | 10195918 | CAMRY | 2007 | N | 20070207 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED A 2007 CAMRY LE/2.4 LITER 4 CYLINDER AUTOMATIC TRANSMISSION  ON OCTOBER 28 2006. NOTICED SOME HESITATION ON ACCELERATION AT 5000 MILES ON ODOMETER.  HESITATION WAS APPARENT WHEN DEPRESSING ACCELERATOR FOR QUICK PICK UP ,SUCH AS MERGING ONTO HIGHWAY. SEEMED TO BE JUST A NUISANCE, NOW BUT AFTER READING OTHER COMPLAINTS I AM BECOMING CONCERNED, ESPECIALLY WHEN MOST DEALERSHIPS COULD NOT FIX THE PROBLEM. WHAT WAS  MY RECOURSE IF THIS BECAME  A BIGGER PROBLEM.  *AK |
| 370 | 10212458 | CAMRY | 2007 | N | 20070213 | 0 | 0 | VEHICLE SPEED CONTROL:C RUISE CONTROL | THE CRUISE CONTROL/TRANSMISSION  ON MY 2007 CAMRY CAUSES THE CAR TO OPERATE IN AN UNSAFE MANNER.   WHEN THE CRUISE CONTROL IS ENGAGED, DUE TO ITS SENSITIVITY, THE TRANSMISSION GOES THROUGH A SERIES OF ABRUPT DOWNSHIFTS CAUSING THE CAR TO ACCELERATE AND EXCEED THE CRUISE CONTROL SPEED SETTING.  AT THIS POINT, THE CAR LOOSES SPEED AND THE TRANSMISSION THEN SHIFTS BACK INTO OVERDRIVE.  THE DOWNSHIFTING STARTS AGAIN UNTIL THE SPEED CONTROL SETTING IS EXCEEDED.  ON A LONG HILL, IT IS NOT UNCOMMON FOR THE TRANSMISSION TO SEQUENCE BETWEEN OVERDRIVE AND THIRD GEAR FOUR OR FIVE TIMES. THE EXCEEDING OF THE CRUISE CONTROL SETTING IS VERY DANGEROUS.  I HAVE HAD TO ENGAGE THE BRAKES TO AVOID AN ACCIDENT WITH TRAFFIC AHEAD OF ME.    I HAVE BROUGHT THE CAR BACK TO THE DEALER FOR THIS PROBLEM AND HAVE BEEN TOLD THAT HE CAN DO NOTHING UNTIL TOYOTA COMES UP WITH A FIX.  I HAVE WRITTEN TWO LETTERS TO TOYOTA ASKING THEM TO FIX THIS PROBLEM  THEY HAVE NOT REPLIED TO EITHER LETTER. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 371 | 10183019 | CAMRY | 2003 | Y | 20070218 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2003 TOYOTA CAMRY. THE  CONTACT PUT THE VEHICLE IN REVERSE AND IT ACCELERATED ON ITS OWN WITHOUT WARNING. THE  CONTACT  STATED THAT HIS FOOT REMAINED ON THE BRAKE PEDAL AND THE VEHICLE CONTINUED TO ACCELERATE,  IT LUNGED FORWARD OVER A CURVE AND HIT A TREE.  THE REAR AXLES WERE DAMAGED.  THE VEHICLE WAS TOWED.  THE FAILURE AND CURRENT MILEAGE WAS 49,000.  THERE WERE NO INJURIES.   A POLICE REPORT WAS TAKEN, AND THE CONTACT  HAD PHOTOS OF THE VEHICLE.  THE VEHICLE HAS NOT BEEN DIAGNOSED AT THIS TIME.8AK |
| 372 | 10184420 | CAMRY | 2007 | N | 20070221 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | TL - THE CONTACT CALLED REGARDING A 2007 TOYOTA CAMRY.  THE CONTACT STATED THE CRUISE CONTROL WAS SET TO 65 MPH.  THE VEHICLE ACCELERATED TO 90 MPH.  THE CONTACT STATED HE STEPPED ON THE BRAKES AND THE VEHICLE SLOWED DOWN.  THE CONTACT HAS NOT USED THE CRUISE CONTROL AGAIN.   THE CONTACT TOOK THE VEHICLE IN FOR DIAGNOSIS AND WAS TOLD THE 2007 CRUISE CONTROL  SYSTEM IS NOT DESIGNED WELL AND THAT THERE IS NOTHING THEY CAN DO.  THE FAILURE MILEAGE WAS 4000. KB  THIS CONDITION ONLY OCCURS WHEN THE CONSUMER IS GOING DOWN A STEEP HILL.  NO PROBLEM WAS EXPERIENCED OTHER THAN ON STEEP DOWN HILL ROADWAYS.  THIS MAY BE A NORMAL CONDITION AS THE VEHICLE APPARENTLY DOES NOT APPLY THE BRAKE TO CONTROL VEHICLE SPEED, ACCORDING TO THE OWNER'S MANUAL AND THE DEALERSHIP.  * DSY |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 373 | 10183785 | CAMRY | 2003 | Y | 20070227 | 0 | 0 | VEHICLE SPEED CONTROL | 2003 TOYOTA CAMRY ACCELERATED OUT OF CONTROL AND REAR ENDED SECOND VEHICLE AND THEN A BUILDING BEFORE STOPPING.  OPERATOR ATTEMPTED TO STOP THE VEHICLE BY FULLY DEPRESSING BRAKES, PUMPING BRAKES AND SHIFTING TO NEUTRAL TO NO AVAIL.  VEHICLE WAS BROUGHT TO DEALER FOR PROBLEM IN 06/06 AND AGAIN IN 02/07.  IN 06/06 DEALER STATED THERE WAS A COMPUTER PROBLEM AND AN ADJUSTMENT WAS MADE.  IN 02/07 DEALER STATED THEY COULD NOT FIND ANY PROBLEM.  OPERATOR STATE HE HAD FOUR FAILURES BEFORE SERVICING IN 2006 AND ONLY ONE FAILURE BEFORE BRINGING IT IN IN 2007. THERE WAS DIRECT FRONTAL IMPACT THAT CAUSED EXTENSIVE DAMAGE, NEITHER AIR BAG DEPLOYED. *NM |
| 374 | 10197326 | CAMRY | 2007 | N | 20070301 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING 20 MPH, THE VEHICLE WOULD HESITATE WHEN HE DEPRESSED THE ACCELERATOR PEDAL. THE VEHICLE WOULD THEN SURGE FORWARD AFTER APPROXIMATELY 50-80 FEET WITHOUT WARNING.  THE DEALER STATED THAT THIS WAS A NORMAL OCCURRENCE.  THE FAILURE MILEAGE WAS 150 AND THE CURRENT MILEAGE WAS 14,000.  THE VIN WAS UNAVAILABLE. |
| 375 | 10184576 | CAMRY | 2004 | Y | 20070307 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*- THE CONTACT  OWNS A 2004 TOYOTA CAMRY. WHILE COMING OUT OF THE CAR WASH AND SWITCHING THE POSITION GEAR FROM NEUTRAL TO DRIVE THE VEHICLE ACCELERATED TO ALMOST 50 MPH FOR ABOUT 20-30 SECONDS, CAUSING IT TO CRASH INTO A POLE.  THE CONTACT TRIED TO APPLY THE BRAKE, BUT COULD NOT STOP THE VEHICLE. CONTACT CAN PROVIDE PICTURES IF NEEDED.  THE CURRENT AND FAILURE MILEAGE WERE BOTH 17,000.*AK |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 376 | 10187258 | CAMRY | 2007 | N | 20070307 | 0 | | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | THROTTLE AND TRANSMISSION HESITATION WHEN STARTING OUT FROM STOP, AND WHEN ATTEMPTING TO INCREASE SPEED, IE: HAZARD AVOIDANCE, FOLLOWED BY SPEED OVERSHOOT. CRUISE CONTROL OVER REACTED TO SLIGHT GRADE INCREASE, SUCH AS AN OVERPASS, BY DOWN SHIFTING THE TRANSMISSION 1 TO 2 GEARS AND ACCELERATING PAST SET SPEED BY 7 TO 10 MPH. CAR WILL SLOW TO SET SPEED AND REPEAT THE DOWN SHIFTING AND ACCELERATION UNTIL THE CRUISE CONTROL WAS TURNED OFF OR THE ROAD WAS LEVELED. DURING LONG UP HILL DRIVING THE CRUISE CONTROL HAS TO BE TURNED OFF COMPLETELY AS IT PRESENTED A GREAT POSSIBILITY OF CAUSING AN ACCIDENT. THE DEALER MAINTAIED S THAT THE ENGINE, TRANSMISSION, AND CRUISE CONTROL OPERATED NORMALLY.  *AK |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 377 | 10188333 | CAMRY | 2007 | N | 20070318 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY LE. WHILE DRIVING 65 MPH, THE CONTACT ACTIVATED THE CRUISE CONTROL.  SHE ACCELERATED TO 75 MPH WHILE ATTEMPTING TO PASS A VEHICLE WITH THE CRUISE CONTROL STILL ACTIVATED.  THE CONTACT ATTEMPTED TO DECELERATE BY TAPPING THE BRAKE PEDAL TO RELEASE THE CRUISE CONTROL.  AFTER THREE TO FOUR ATTEMPTS, THE CRUISE CONTROL FAILED TO SHUT OFF.  THE VEHICLE FELT AS IF IT WOULD ACCELERATE AND THE CRUISE CONTROL REMAIN ACTIVATED.  THE VEHICLE BEGAN DECELERATING ONCE HER FOOT REMAINED ON THE BRAKE PEDAL, OTHERWISE, IF SHE WERE TO RELEASE THE PEDAL, THE VEHICLE WOULD ACCELERATE AGAIN.  THE CONTACT PULLED OFF THE ROAD, APPLIED THE EMERGENCY BRAKE, AND SHUT OFF THE VEHICLE.  WHEN SHE RESTARTED THE VEHICLE, IT BEGAN OPERATING NORMALLY, HOWEVER SHE DID NOT ACTIVATE THE CRUISE CONTROL AGAIN.  THE TOYOTA DEALER COULD NOT LOCATE THE CAUSE OF FAILURE.  A COUPLE OF WEEKS LATER, A MECHANIC INSPECTED THE VEHICLE AND ALSO FOUND NO FAILURE.  THE CURRENT MILEAGE IS 16,700 AND FAILURE MILEAGE WAS 16,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 378 | 10201004 | CAMRY | 2007 | N | 20070321 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY.  A FEW DAYS AFTER PURCHASING THE VEHICLE, THE CONTACT REALIZED THAT THE VEHICLE WILL NOT ACCELERATE PAST 20 MPH WHEN MERGING INTO TRAFFIC.  THE ENGINE RPMS ARE HIGH AND THEN THE VEHICLE UNEXPECTEDLY ACCELERATES.  SHE MUST DEPRESS THE ACCELERATOR PEDAL ALL THE WAY TO THE FLOOR IN ORDER TO MERGE PROPERLY.  THE VEHICLE WAS TAKEN TO THE DEALER SIX TIMES, BUT THEY CANNOT DUPLICATE THE FAILURE.  THE DEALER STATED THAT THE VEHICLE WAS DESIGNED TO PERFORM IN THAT MANNER.  THE FAILURE MILEAGE WAS 200 AND CURRENT MILEAGE WAS 11,000.  UPDATED 01-16-08. *KB *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 379 | 10189802 | CAMRY | 2007 | N | 20070322 | 0 | | 0 | VEHICLE SPEED CONTROL:C RUISE CONTROL | I PURCHASED A NEW 2007 TOYOTA CAMRY IN JUNE 2006. AFTER RETURNING THE CAR TO THE DEALERSHIP SEVERAL TIMES BECAUSE OF THE SLUGGISH ACCELERATION FROM A STOP WAS CONSISTENT AND THE PASSING GEAR DOWNSHIFT FELT DELAYED AS IF THERE WAS A COMMUNICATION LAG BETWEEN THE TCM AND ACTUAL SWITCHING OF THE SHIFT SOLENOIDS AT SPEEDS LESS THAN 50 MPH.  THE CRUISE CONTROL WILL NOT SET SPEED. ON STEEPER GRADES AND ON THE INTERSTATE  THE DOWN SHIFTS ARE VERY FREQUENT AND AT TIMES VERY DRAMATIC.  WHEN CRESTING A STEEP HILL THE TRANSMISSION DOWN SHIFTS AT THE CREST AND TAKES 2 OR 3 SECONDS TO RELEASE THE THROTTLE, PICKING UP ANYWHERE FROM 10 TO 15 MPH AND I HAVE TO BREAK SUDDENLY IN ORDER TO SLOW THE CAR DOWN.   I WAS TOLD BY TOYOTA REPRESENTATIVE THAT A TECHNICAL SERVICE BULLETIN CAME OUT IN SEPTEMBER OF 2006 FOR AN ECM CALIBRATION ENHANCEMENT TO SHIFTING PERFORMANCE AND SMOOTHNESS AND THIS NEW COMPUTER SOFTWARE HAD TO BE DOWNLOADED IN THE CAR AND THIS WOULD RECALIBRATE ECM (PCM) ENGINE & TRANSMISSION.  THE CATCHER TO THIS IS THAT THE CUSTOMER HAS TO REQUEST THIS DOWNL |
| 380 | 10186290 | CAMRY | 2003 | N | 20070327 | 0 | | 0 | VEHICLE SPEED CONTROL:C RUISE CONTROL | CRUISE CONTROL DID NOT DISENGAGE UPON PRESSING BRAKE PEDAL.  HYDRAULIC BRAKES WOULD NOT STOP VEHICLE.  METHOD USED TO STOP VEHICLE INCLUDED PUTTING VEHICLE IN NEUTRAL AND APPLYING EMERGENCY/PARKING BRAKE.  NARROWLY AVOIDED COLLISION WITH OTHER VEHICLES WHICH HAD STOPPED BY SQUEEZING BETWEEN THEM AND THE CONCRETE MEDIUM.  MY VEHICLE WAS SCRAPED ON DRIVERS SIDE BUT NO OTHER VEHICLE WAS DAMAGED (THANK GOD!).  COULD NOT DUPLICATE. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 381 | 10187040 | CAMRY | 2007 | N | 20070404 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | TL*- THE CONTACT  OWNS A 2007 TOYOTA CAMRY, AND STATED THAT HE SET THE  CRUISE CONTROL AT 65 MPH.  WHILE THE VEHICLE WAS GOING UP HILL THE CRUISE CONTROL DECREASED FROM 65 MPH TO 55 MPH.  ONCE THE VEHICLE WAS GOING DOWN HILL THE VEHICLE ACCELERATED TO ALMOST 80 MPH. THE CONTACT TOOK VEHICLE TO THE DEALER, AND THEY STATED THAT THE  CRUISE CONTROLWAS DESIGNED  TO OPERATE THE WAY IT DID. THE FAILURE MILEAGE WAS AT 6,400. *AK |
| 382 | 10191830 | CAMRY | 2007 | N | 20070408 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | ON THE INTERSTATE, THE CRUISE CONTROL ON MY 2007 CAMRY LE 4 CYLINDER CAR CAUSES OVER-AGGRESSIVE ACCELERATION (5 - 3 DOWNSHIFT) WHEN RESUME IS SELECTED AT 10 - 15 MPH BELOW SET SPEED. THE CAR OVERSHOOTS SET SPEED BY 2 - 3 MPH AND OFTEN CAUSES A COLLISION POTENTIAL WITH THE CAR IN FRONT. I HAVE HAD TO SLAM ON THE BRAKES SEVERAL TIMES TO REGAIN CONTROL OF THE CAR AND AVOID A COLLISION. THE CAR ALSO OVER-AGGRESSIVELY ACCELERATES (5 - 4 DOWNSHIFT) WHEN TOPPING OUT ON INTERSTATE OVERPASSES - OFTEN OVERSHOOTING SET SPEED. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 383 | 10289824 | CAMRY | 2007 | N | 20070409 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING APPROXIMATELY 25 TO 30 MPH PROCEEDING TO A COMPLETE STOP AND APPLYING PRESSURE TO THE BRAKE PEDAL, THE VEHICLE BEGAN TO SURGE FORWARD WITHOUT WARNING. THE CONTACT WAS ABLE TO CONTINUE DRIVING NORMALLY; HOWEVER, THE FAILURE OCCURRED INTERMITTENTLY.  THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER FOR INSPECTION. THE TECHNICIAN WAS UNABLE TO DUPLICATE THE FAILURE. THE CONTACT HAD CONCERNS OF THE SAFETY RISK INVOLVED. THE VIN  WAS UNAVAILABLE. THE FAILURE MILEAGE WAS 15,000. THE CURRENT MILEAGE WAS 38,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 384 | 10217380 | CAMRY | 2007 | N | 20070419 | 0 | 0 | VEHICLE SPEED CONTROL | PURCHASE 2007 TOYOTA CAMRY, APRIL 19, 2007 FROM KING TOYOTA,DEERFIELD BEACH, FLORIDA. ALMOST IMMEDIATELY THE CAR BEGAN HAVING SHIFTING PROBLEMS.  IT HESITATED AND WHEN DRIVING AROUND 40 MILES AN HOUR WHEN THE GAS PEDAL WAS RELEASED, IT JERKED AND WHIPPED YOUR BODY.  THEN, WHEN GIVING IT THE GAS, IT HESITATED AND THEN JERKED FORWARD. COMPLAINED AND COMPLAINED AND WAS TOLD THAT MAYBE WHEN I BROUGHT IT IN FOR ITS 3000 MILE CHECK-UP, TOYOTA WOULD HAVE A TECH BULLETIN FOR REPAIR.  THE TECH BULLETIN WAS NOT AVAILABLE UNTIL AFTER I CONTACTED TOYOTA DIRECTLY AND WAS TOLD THAT I SHOULD REQUEST TECH BULLETIN U660E.  I BROUGHT THE CAR TO THE DEALERSHIP AND A NEW CHIP WAS INSTALLED THAT SOLVED THE PROBLEM FOR A SHORT PERIOD OF TIME.  ABOUT THE EARLY PART OF OCTOBER IT BEGAN TO CHANGE. IN ADDITION TO HESITATING AND JERKING, IT NOW KEEPS GOING AT 40 MILES AN HOUR EVEN WHEN THE FOOT IS TAKEN OFF OF THE GAS PEDAL.  IT WILL KEEP GOING TWO OR THREE BLOCK FROM 40 MILES AN HOUR , SLOWLY DOWN TO 30 MILES AN HOUR.  IN OTHER WORDS, WHEN YOU ATTEMPT TO SLOW DOWN BECAUSE OF TRAFFIC, YOU |
| 385 | 10192140 | CAMRY | 2005 | N | 20070501 | 0 | 0 | VEHICLE SPEED CONTROL | 2005 CAMRY CUSTOMER STATES THAT HE FELT SURGES FROM DRIVING THE CAR**NAR**CC  THE CONSUMER STATED WHENEVER SHE SLOWS DOWN AND ACCELERATE, OR CHANGE LANES THE VEHICLE THROWS HER BACK AND FORTH AT TIMES. *JB |

Exhibit "5"

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 386 | 10196400 | CAMRY | 2006 | Y | 20070501 | 1 | 0 | VEHICLE SPEED CONTROL | I HAD PULLED SLOWLY INTO A PARKING SPACE. I HAD MY FOOT ON THE BRAKE. I WAS STOPPED. I WAS PUTTING THE CAR INTO THE PARK POSITION WHEN THE CAR SUDDENLY SURGE FORWARD AT A HIGH RATE OF SPEED. MY FOOT WAS ON THE BRAKE THE ENTIRE TIME. THE CAR WENT OVER THE CEMENT BLOCK INTO THE PARKING SPACE, JUMPED OVER A CEMENT CURB ONTO A GRASSY CENTER ISLAND AND FINALLY STOPPED WHEN I HIT A TREE. I HAVE PICTURES OF SKID MARKS ON THE GRASSY AREA AND THE PAVEMENT TO SHOW THAT I HAD MY FOOT ON THE BRAKE AND I WAS TRYING TO STOP THE CAR. THE CAR WAS TOTALED, AND I SUSTAINED BRUISES FROM THE AIRBAG AND THE SEAT BELT. I CONTACTED TOYOTA. THEY SENT AN ENGINEER TO INSPECT THE CAR. THE ENGINEER SAID THAT HE COULD NOT RECREATE THE PROBLEM AND NOTHING WAS WRONG WITH THE CAR. I KNEW THAT MY FOOT WAS ON THE BRAKE, NOT THE GAS PEDAL. EVEN IF IT WAS ON THE GAS PEDAL, I WAS PARKING AND CERTAINLY WOULD NOT HAVE STOMPED ON THE GAS PEDAL TO MAKE THE CAR SURGE OUT OF CONTROL AS IT DID. *AK |
| 387 | 10195271 | CAMRY | 2007 | N | 20070501 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING 20 MPH OR GREATER, THE VEHICLE HESITATED AND FAILED TO ACCELERATE. THE DEALER ACKNOWLEDGED THE FAILURE, BUT WAS UNABLE TO DIAGNOSE THE CAUSE OF FAILURE. THE CONTACT STATED THAT THE FAILURE WAS MORE PREVALENT WHEN DRIVING UPHILL. THE VIN AND ENGINE SIZE WERE UNKNOWN. THE CURRENT MILEAGE IS 4,000 AND FAILURE MILEAGE WAS 200. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 388 | 10189649 | CAMRY | 2007 | N | 20070503 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2007 TOYOTA CAMRY SE.THE TRANSMISSION LAGS BEHIND THE ENGINE SOMETIMES & THEN DESPERATELY TRIES TO CATCH UP BY AGGRESSIVELY DOWNSHIFTING TO HIGH RPM'S(AROUND 4000 TO 4500).WHEN MAKING TURNS THE CAR LOSES POWER AND THEN SHIFTS ERRATICALLY TO RETURN TO SPEED. WHEN GOING UP A SLIGHT HILL THE PEDAL HAS TO BE PUSHED TO THE FLOOR TO MAKE THE CAR GET UP TO SPEED,AND THEN TAKES OFF LIKE A ROCKET. I AM NOT AN AGGRESSIVE DRIVER BUT THIS POWER TRAIN WANTS YOU TO DRIVE LIKE ONE. I HAD THE CAR BACK TO THE DEALER TWICE WITH NO CORRECTION, ALL THEY SAY IS SORRY THAT'S THE WAY IT IS DESIGNED. I FEEL THIS IS A SAFETY HAZARD DUE TO THE FACT THAT IT BOGS DOWN WHEN YOU DON'T WANT IT TO & THEN LURCHES FORWARD TO COMPLICATE MATTERS. I CAN'T UNDERSTAND TOYOTA ENGINEERS DESIGNED & MARKETED A POWER TRAIN THAT IS A POTENTIAL HAZARD TO THE PUBLIC AND THE DRIVERS WHO OWN THESE CARS. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 389 | 10203253 | CAMRY | 2007 | Y | 20070507 | 0 | 0 | VEHICLE SPEED CONTROL | MY WIFE AND I PURCHASED A 2007 CAMRY LE, 4-CYLINDER, 5-SPEED FROM TOYOTA OF ORANGE IN ORANGE CALIFORNIA. EVER SINCE OUR TEST DRIVE WE'VE EXPERIENCED LACK OF ACCELERATION (HESITATION) FROM A STOP OR AFTER SLOWING DOWN TO TURN OR PROCEED, SHIFTING PROBLEMS (CONSTANT UP AND DOWN SHIFTING AT CERTAIN SPEEDS; CAR NOT SURE WHICH GEAR TO BE IN AND FEELS LIKE THE CAR IS SURGING) AND UNABLE TO USE THE CRUISE CONTROL DUE ACCELERATING TOO QUICKLY DUE TO DOWNSHIFTING AND THEN OVERSHOOTING THE SET SPEED. SOME OF THESE SYMPTOMS ARE SPORADIC; YOU NEVER KNOW IF THE CAR IS GOING TO MOVE OR NOT WHEN STEPPING DOWN HARD AND QUICKLY ON THE GAS PEDAL. SOMETIMES IT "RED-LINES" BEFORE ACCELERATING, OTHER TIMES THERE IS BARELY ANY RESPONSE AT ALL. REPORTED IT TO THE DEALER 3 TIMES, HAD THE SOFTWARE UPDATED WITHOUT NOTICEABLE IMPROVEMENTS. EG036-07 IS THE LATEST ECM UPDATE,. WE WOULD NEVER HAVE PURCHASED THIS VEHICLE IF WE HAD ONLY RESEARCHED THE CAR BEFOREHAND ON THE INTERNET. ME AND MY WIFE COULD NEVER GET USED TO THE GAS PEDAL BECAUSE THE CAR RESPONDED DIFFERENTLY EVERY TIME. ONE DAY MY |
| 390 | 10191079 | CAMRY | 2007 | N | 20070512 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | CRUISE CONTROL IS EXTREMELY ERRATIC AND IS COMPLETELY UNUSABLE.  ITS  IS SCARY AND DANGEROUS.  I HAVE TRIED TO USE IT ABOUT 5 OR 6 TIMES.  ALWAYS A PROBLEM.  THIS MAY BE RELATED TO THE ACCELERATION HESITATION AND ENGINE REVVING PROBLEMS PREVIOUSLY REFERENCED. ODI NUMBER 10191074.  *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 391 | 10196169 | CAMRY | 2007 | N | 20070518 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. THE CONTACT STATED THAT THE VEHICLE'S POWER IS WEAK AND THE ACCELERATOR PEDAL MUST BE DEPRESSED TO THE FLOOR.  THERE ARE NO WARNING INDICATORS PRESENT WHEN THE FAILURE OCCURS.  THE VEHICLE LUNGES FORWARD AND THE GEARS ARE DIFFICULT TO SHIFT.  THE DEALER DIAGNOSED THE VEHICLE AS HAVING SOFTWARE FAILURE, WHICH THEY REPROGRAMMED.  THE PURCHASE DATE AND A VALID VIN WERE UNKNOWN. HOWEVER, THE FAILURE STILL PERSISTS.  THE CURRENT MILEAGE IS 1,920 AND FAILURE MILEAGE WAS 13. |
| 392 | 10290867 | CAMRY | 2004 | N | 20070520 | 0 | 0 | VEHICLE SPEED CONTROL | TWO (2) SEPARATE INCIDENTS:    BOTH TIMES, ACCELERATOR STUCK AND CAR HAD TO BE PUT INTO NEUTRAL AND BRAKE PEDAL AND PARKING BRAKE USED TO STOP VEHICLE. DEFINITELY NOTHING STUCK ON/UNDER ACCELERATOR EITHER TIME.  HAD TO TURN OFF THE ENGINE ASAP TO STOP THE ENGINE FROM RACING TO VERY HIGH RPMS. 1. HAPPENED FIRST WHEN PARALLEL PARKING THE CAR.  SPEED < 5MPH.  APPROX MAY, 2007.  CLEAR WEATHER.  APPROX 60 DEGREES. HAPPENED AGAIN WHEN CAR WAS RESTARTED IMMEDIATELY.  CAR WAS PARKED FOR SEVERAL HOURS.  STARTED AND OPERATED OK WHEN RESTARTED AFTER THIS BREAK.    2.  HAPPENED AGAIN WHEN APPROACHING A STOP SIGN FROM ABOUT 45 MPH. APPROX SEPT, 2008.  PARTLY CLOUDY WEATHER. NO RAIN.  APPROX 60 DEGREES.  CAR WAS THEN PARKED FOR SEVERAL HOURS.  OPERATED OK WHEN RESTARTED AFTER THIS BREAK.   NOT SURE OF EXACT DATES BUT IT COULD BE RECONSTRUCTED FROM DEALER RECORDS, IF NECESSARY.   TOOK TO TWO SEPARATE TOYOTA DEALERS AND WAS TOLD BY EACH: "...NOTHING WRONG WITH CAR". "CAN'T DUPLICATE THE PROBLEM." "KEEP AN EYE ON IT..." *TR |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 393 | 10191935 | CAMRY | 2006 | Y | 20070524 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA CAMRY. THE DEALER STATED THAT THE VEHICLE'S FRONT BRAKES WERE OUT OF ROUND AND CAUSED THE VEHICLE TO PULSATE.  THE DEALER RESURFACED THE FRONT ROTORS AND SANDED THE FRONT BRAKE PADS.  WHILE DRIVING 40 MPH UNDER NORMAL DRIVING CONDITIONS, THE VEHICLE SUDDENLY ACCELERATED AND FAILED TO STOP. THE CONTACT WAS UNABLE TO STEER THE VEHICLE AND CRASHED INTO A CEMENT WALL.  THE DRIVER SUFFERED BRUISES ON BOTH LEGS, A HAND, AND CHEST.  THE VEHICLE WAS DESTROYED AND TOWED.  THE CURRENT AND FAILURE MILEAGES WERE 10,000. |
| 394 | 10202963 | CAMRY | 2007 | N | 20070526 | 0 | 0 | VEHICLE SPEED CONTROL | IN MAY 2007, I LEASED A 2007 TOYOTA CAMRY SE. THE HESITATION IN ACCELERTION IS REALLY BAD AND CAN BE VERY DANGEROUS ESPECIALLY ON THE HIGHWAY.  IN ORDER FOR ME TO BE GET ACCELERATION, I MUST FLOOR THE GAS PEDAL. TOYOTA SHOULD DO A RECALL. |
| 395 | 10210943 | CAMRY | 2007 | N | 20070526 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 CAMRY LE.  THE CONTACT STATED THAT THE TAKE OFF SPEED WAS VERY SLOWLY.  THE VEHICLE WOULD ACCELERATE TO A NORMAL SPEED WHEN THE PEDAL WAS DEPRESSED TO THE FLOORBOARD.  THE DEALER STATED THAT THE ACCELERATION FUNCTIONS WAS EQUIPPED WITH A FLYBYWIRE THAT IS NOT CONNECTED TO THE PEDAL THEREFORE ACCELERATION WOULD BE SLOWER; THEY CONCLUDED THE OCCURRENCE WAS NORMAL.  THE CURRENT MILEAGE AS 4,200 AND FAILURE MILEAGE WAS 800.  UPDATED 01-11-08. *KB THE CONSUMER STATED WOULD LIKE A RECALL ON THIS PART. UPDATED 12/31/07  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 396 | 10192954 | CAMRY | 2006 | Y | 20070529 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA CAMRY. WHILE PULLING OUT OF A PARKING SPOT DRIVING 2 MPH, THE VEHICLE STARTED TO SPIN OUT OF CONTROL AND HIT A PARKED VEHICLE.  THE CONTACT DID NOT REMEMBER IF SHE WAS APPLYING THE ACCELERATOR.  THE ROAD CONDITIONS WERE CLEAR.  THE VEHICLE WAS TOWED TO THE DEALER AND THEY WERE UNABLE TO DUPLICATE THE FAILURE.  THE POWER TRAIN INFORMATION WAS UNKNOWN.  THE CURRENT AND FAILURE MILEAGES WERE 26,000. |
| 397 | 10193381 | CAMRY | 2007 | N | 20070613 | 0 | 0 | VEHICLE SPEED CONTROL | I SLOWED DOWN THE CAR AT THE END OF AN INTERSTATE EXIT RAMP TO CHECK FOR TRAFFIC AND THINKING I HAD ENOUGH TIME TO CROSS THE INTERSECTION I GAVE IT GAS AND GOT VERY LITTLE ACCELERATION. WHEN I PUSHED THE GAS TO THE FLOOR I STILL GOT NO MORE ACCELERATION. I WROTE THE TOYOTA SERVICE DEPARTMENT TO MAKE AN APPOINTMENT TO BRING IT IN AND RECEIVED THE RESPONSE THAT THEY WERE AWARE OF THE PROBLEM, BUT AT THIS TIME THERE WAS NO SOLUTION SO DO NOT BRING THE CAR IN. IF THERE HAD BEEN MORE TRAFFIC IN THAT SITUATION IT WOULD HAVE CAUSED A WRECK. ACCELERATION IS ALSO VERY ERRATIC WHEN USING CRUISE CONTROL, GOING UP A SLIGHT HILL WILL CAUSE THE MOTOR TO RACE. ALSO, IT REQUIRES QUITE A LOT OF FORCE TO STOP THE CAR.  *TR |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 398 | 10196533 | CAMRY | 2007 | N | 20070615 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | AT LOW SPEEDS, WHEN NORMALLY PRESSING THE GAS PEDAL, THE AUTOMOBILE HESITATES FOR AN EXTENDED PERIOD AND THEN "JERKS" FORWARD AFTER THIS DELAY. THERE APPEARS TO BE A "DEAD SPOT" IN THE ACCELERATION PEDAL POSITION WHERE THE CAR ACCELERATION HESITATES.  WHEN PULLING INTO A TRAFFIC LANE, THIS UNEXPECTED HESITATION LEAVES THE CAR OCCUPANTS IN A DANGEROUS SITUATION OF BEING HIT BY OTHER AUTOMOBILES.  THE CONDITION IS AT ITS WORST WHEN THE AUTOMOBILE ENGINE HAS NOT FULLY WARMED.  I FEEL THE UNEXPECTED HESITATION AT LOW SPEEDS OF MY AUTOMOBILE IS A SIGNIFICANT SAFETY CONCERN AND MAY RESULT IN SERIOUS INJURY OR DEATH OF AUTOMOBILE OCCUPANTS IF NOT CORRECTED. *AK |
| 399 | 10195610 | CAMRY | 2003 | Y | 20070619 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2003 TOYOTA CAMRY. THE CONTACT STATED THAT THE VEHICLE ACCELERATED AUTOMATICALLY TO 45 MPH AS SHE WAS PULLING INTO A PARKING SPACE.  THERE WERE NO WARNING INDICATORS.  THE VEHICLE STRUCK A CEMENT BLOCK.  THE AIR BAGS FAILED TO DEPLOY. THE VEHICLE SUSTAINED FRONT END DAMAGE AND WAS TOWED AWAY.  THE BODY DAMAGE MUST BE REPAIRED BEFORE THE DEALER CAN ATTEMPT TO DIAGNOSE THE CAUSE OF FAILURE.  THE CURRENT AND FAILURE MILEAGES WERE 24,000. |
| 400 | 10196537 | CAMRY | 2007 | N | 20070623 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TOYOTA CAMRY, 2007, HESITATES BEFORE REACTING TO DEPRESSING THE ACCELERATOR. THIS HAPPENS AT VARIOUS SPEEDS AND VARIOUS DRIVING  MANUEVERS.  THIS MODEL CAMRY IS UNSAFE.  *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 401 | 10202421 | CAMRY | 2007 | N | 20070625 | 0 | 0 | VEHICLE SPEED CONTROL | CAR HESITATES WHEN TRYING TO ACCELERATE, THIS HAPPENS CONSTANTLY, SCARY WHEN TRYING TO PASS OR GET ON THRUWAY. MANY NEAR MISS REAR END COLLISIONS. MAKING A TURN AND ACCELERATING YOU THINK CAR IS GOING TO DIE, THEN SUDDENLY PICKS UP AND SPEEDS OFF. *TR |
| 402 | 10195084 | CAMRY | 2003 | N | 20070627 | 0 | 0 | VEHICLE SPEED CONTROL | DELAYED RESPONSE OF ENGINE AND FORWARD MOTION OF THE CAR WHEN APPLYING ACCELERATION.  FOR LACK OF BETTER WORDS, IT SEEMS TO CREATE A REVVING OR SURGE IN THE ENGINE...LIKE SOMETHING IS OUT OF SYNCH. OTHER ISSUES RELATE TO PERSISTENT PROBLEMS WITH THE HYDRAULIC BRAKE AND GRINDING IN THE STEERING COLUMN THAT HAVE BEEN DISMISSED BY THE DEALERSHIP THAT WORKS ON MY CAR.  AS OF TODAY, I CANNOT SAFELY DRIVE MY CAR BECAUSE I AM NOT CONFIDENT I WILL BE ABLE TO STOP THE CAR.  I AM SCHEDULED TO BRING THE CAR IN THIS WEEK, BUT WILL NEED TO EXPEDITE IT GIVEN THE RAPID CHANGE IN BRAKE RESPONSE IN THE LAST FEW DAYS.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 403 | 10196314 | CAMRY | 2007 | N | 20070711 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. THE CONTACT STATED THAT THE VEHICLE HESITATES AND EXPERIENCES ACCELERATION FAILURE SINCE IT WAS A NEW VEHICLE.  THEN, ON JULY 11, 2007, WHILE ATTEMPTING TO ACCELERATE, THE VEHICLE COMPLETELY LOST ALL MOTIVE POWER AND WAS DISABLED PARTIALLY BLOCKING A LANE OF TRAFFIC ON AN INTERSTATE.  THE VEHICLE FAILED TO MOVE EVEN THOUGH THE ENGINE WAS STILL RUNNING.  THE POLICE ASSISTED AND THE VEHICLE WAS MOVED TO A SAFE LOCATION.    THE DEALER SUGGESTED THAT THE RUBBER FLOORMAT MAY HAVE GOTTEN STUCK UNDERNEATH THE ACCELERATOR PEDAL AND CAUSED THE HESITATION CONCERN.  THE DEALER COULD NOT FIND A CAUSE FOR THE LOSS OF MOTIVE POWER FAILURE.  THE CURRENT MILEAGE IS 12,968.  THE FAILURE MILEAGE FOR THE HESITATION ISSUE WAS 350.  *DSY |
| 404 | 10196717 | CAMRY | 2007 | N | 20070716 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. THE CONTACT STATED THAT HIS VEHICLE HESITATES WHEN THE ACCELERATOR PEDAL IS DEPRESSED.  HE STATED THAT HE HAS ALMOST BEEN IN SEVERAL CRASHES DUE TO THE FAILURE. THE FAILURE BEGAN APPROXIMATELY TWO TO THREE MONTHS AGO AND HAS BEEN OCCURRING EVER SINCE.  THE DEALER PERFORMED A DIAGNOSTIC TEST AND FOUND NOTHING WRONG. THE DEALER STATED THAT NOTHING MORE COULD BE DONE.  THE INCIDENT DATE WAS UNKNOWN.  THE CURRENT MILEAGE IS 7,859 AND FAILURE MILEAGE WAS 4,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 405 | 10197447 | CAMRY | 2007 | N | 20070725 | 0 | 0 | VEHICLE SPEED CONTROL | OUR 2007 CAMRY LE 4-CYL AUTOMATIC EXHIBITS A 2-4 SECOND HESITATION WHEN ACCELERATING FORM A STOP.  THIS PROBLEM IS INTERMITTENT, UNPREDICTABLE AND POTENTIALLY VERY DANGEROUS.  SOMETIME YOU PRESS ON THE ACCELERATOR PEDAL A LOT AND THE CAR DOES NOT MOVE AND OTHER TIMES YOU BARELY PUT YOUR FOOT ON THE PEDAL AND THE CAR LUNGES FORWARD.  IT HAS GOTTEN TO THE POINT THAT THE CAR IS RARELY DRIVEN BECAUSE IT FEELS SO UNSAFE.  *TR |
| 406 | 10198599 | CAMRY | 2007 | N | 20070730 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING 35 MPH, THE VEHICLE HESITATES APPROXIMATELY 3-5 SECONDS AFTER ACCELERATING.  THE VEHICLE OPERATES NORMALLY 8-10 SECONDS AFTER THE ACCELERATOR PEDAL IS DEPRESSED.  THE CONTACT STATED THAT THE FAILURE HAS ALMOST RESULTED IN A CRASH ON SEVERAL OCCASIONS. THE DEALER STATED THAT THERE WAS AN INCORRECT COMPUTER CALIBRATION.  THE CURRENT MILEAGE WAS 15,000 AND THE FAILURE MILEAGE WAS UNKNOWN. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 407 | 10203132 | CAMRY | 2007 | N | 20070801 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | MY WIFE AND I PURCHASED A 2007 CAMRY LE, 4-CYLINDER, 5-SPEED AUTOMATIC WITH 309 MILES FROM SCOTT CLARK TOYOTA, CHARLOTTE, NC.  WE ARE EXPERIENCING SLOWNESS OF ACCELERATION WHEN DRIVING THE VEHICLE.  WE THOUGHT AT FIRST BEING A NEW VEHICLE THAT IT TOOK TIME FOR IT TO BE BROKEN IN, BUT NOW WE HAVE ABOUT 2,000 MILES AND IT STILL HAVING TROUBLE ACCELERATING WHEN DRIVING IT.  WE COULD TELL A BIG DIFFERENCE THE WAY IT WAS RUNNING COMPARED TO OUR PREVIOUS CAMRY. OUR PREVIOUS CAMRY WAS A 2003 4 CYLINDER, 5 SPEED AUTOMATIC.  WE SAW OUR LOCAL NEWS CAST AIRING THIS ISSUE ON TV AND DIRECTED US TO THIS SITE TO FILE THE COMPLAINT. WE THOUGHT MAYBE IT WAS JUST THE WAY THE NEW ENGINE OPERATED AND WE ARE HAPPY TO SEE THAT OTHERS ARE EXPERIENCING THIS ISSUE AND HOPE TOYOTA CAN DO SOMETHING FOR EVERYONE.  OTHERWISE THIS WILL BE THE LAST TOYOTA CAR WE WOULD BE BUYING.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 408 | 10207797 | CAMRY | 2007 | N | 20070805 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE GAS PEDAL ON MY 2007 CAMRY GOT STUCK ALSO. IT WAS BRAND NEW. IT ONLY HAD 1200 MILES ON IT. I WAS GETTING ON THE FREEWAY AND THE CAR JUST TOOK OFF. I WAS PRESSING ON THE BRAKES WITH BOTH FEET ABOUT 1/4 MILE AND NOTHING. I THOUGHT I AM GOING TO DIE IN THIS CAR. THE CAR WAS TOWED TO THE NEAREST TOYOTA DEALER. THEY SAID I PROBABLY ENGAGED THE CRUISE CONTROL.I SAID I WAS JUST GETTING ON THE FREEWAY. I TOLD MY LOCAL TOYOTA I WAS AFRAID TO EVEN THE SEE THE CAR. MY LOCAL CALLED THE DEALER THAT HAD MY CAR AND GOT THEM TO DO A COMPLETE CHECK. THEY THEN SAID IT WAS THE MATS THAT GOT STUCK. TOYOTA THEN SENT OUT RECALLS FOR THE ALL WEATHER MATS. I TOOK MY CAR TO MY LOCAL DEALER WITH THE RECALL AND THEY TOLD ME SORRY, IT'S ONLY FOR THE ALL WEATHER MATS. NOT THE CLOTH MATS. I SAID BUT IT HAPPENED TO ME WITH THESE MATS. I CAME HOME AND WROTE TO TOYOTA HEADQUARTER AND NOTHING. THE DEALER THAT DID THE INSPECTIONS SAID THEY DROVE AND DROVE THAT CAR. WHEN I RELUCTANTLY PICKED UP MY CAR FROM THEM, I LOOKED AT THE MILES, IT WAS 1230 MILES. WHEN THE CAR WAS TOWED THERE, IT HAD 1210. GO FIGURE. HERE I AM WITH THIS |
| 409 | 10296353 | CAMRY | 2005 | Y | 20070811 | 1 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2005 TOYOTA CAMRY. WHILE MAKING A LEFT TURN THE VEHICLE BEGAN TO ACCELERATE. AS A CONSEQUENCE  SHE CRASHED INTO A PARKED VEHICLE.  THE VEHICLE WAS COMPLETELY DESTROYED.  AFTER THE CRASH SHE SUFFERED MANY BRUISES AND A BROKEN COLLAR BONE. SHE WAS TAKEN TO THE HOSPITAL FOR THE INJURIES.  THE MANUFACTURER WENT TO INSPECT THE TOTALED VEHICLE TO EXAM THE ELECTRONIC THROTTLE BODY COMPUTER BUT THE DAMAGE TO THE VEHICLE IMPACTED THE COMPUTER ITSELF. THE FAILURE MILEAGE WAS 25,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 410 | 10286708 | CAMRY | 2004 | Y | 20070815 | 0 | 0 | VEHICLE SPEED CONTROL | DRIVING 2004 TOYTOA CAMRY WHEN SUDDEN ACCELERATION OCCURRED AND VEHICLE RAN INTO A SENIOR CENTER BUILDING.  NO ONE WAS KILLED, BUT THE CAR HAS MAJOR DAMAGE. *TR |
| 411 | 10203558 | CAMRY | 2005 | Y | 20070815 | 0 | 0 | VEHICLE SPEED CONTROL | SOMETIMES WHEN I'M DRIVING DOWN THE ROAD IN MY 2005 TOYOTA CAMRY, IT SURGES WITH GAS EVEN WHEN I DO NOT HAVE THE CRUISE ON OR AM NOT PUSHING THE GAS PEDAL.  I HAVE HAD ONE WRECK BECAUSE OF IT AND WOULD LIKE TO KNOW HOW TO GO ABOUT FINDING THE PROBLEM.  THANKS.  *JB |
| 412 | 10203400 | CAMRY | 2007 | N | 20070815 | 0 | 0 | VEHICLE SPEED CONTROL | ON LTHREE DIFFERENT OCCASIONS THE THROTTLE STUCK ON MY  2007 V6 CAMRY XLE.  FIRST TIME WITH THE CRUISE CONTROL ON AND I COULD NOT TURN THE CC OFF . CAR ACCELERATED TO 80MPH BEFORE IT SETTLED DOWN ..  SECOND TIME I WAS MERGING INTO TRAFFIC AND WHEN TRAFFIC CAME TO A STOP MY  CAR KEPT ACCELERATING ... I AVOIDED REARENDING THE CAR AHEAD OF ME BY STANDING ON THE BRAKES WHILE THE ENGINE WAS JUST RACING..  THIRD TIME .. AFTER STOPPING AT A RAILROAD CROSSING ... WHEN TRAFFIC RESUMED THE CAR TOOK OFF AGAIN, THIS TIME THROUGH A SCHOOL ZONE .... THAT WAS THE FINAL STRAW FOR ME .. TOYOTA SAYS THEIR IS NO PROBLEM WITH THIS CAR OR ANY OF THE OTHER 2007 I FEEL THE CAR IS UNSAFE FOR ME AND MY FAMILY ALONG WITH OTHERS ON THE ROAD.. I ASKED THE SELLING DEALER TO TRADE MY 2007 FOR ANOTHER 2007 SINCE I LIKE THE CAR, BUT NOT THIS PROBLEM ... HE DID NOT SEEM INTERESTED AND SAID THAT TOYOTA WOULD NOT HELP ME WITH THE DEPRIATION OF MY CAR. I WENT TO A DEALER CLOSER TO HOME AND TRADED MY 2007 FOR A NEW 2007 .. SAME MODEL SAME FEATURES .. I COMPLAINT IS THAT I OWNED AN UNSAFE VEHICLE AND I DO NOT BELIEVE THAT I SHOU |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 413 | 10203124 | CAMRY | 2007 | N | 20070818 | 0 | 0 | VEHICLE SPEED CONTROL | OUR 2007 CAMRY HESITATES WHEN ACCELERATING FROM A STOP OR ACCELERATING FROM A LOW SPEED. THE SITUATION HAS OCCURRED SEVERAL TIME BOTH BEFORE AND AFTER THE COMPUTER WAS RESET. *JB |
| 414 | 10200951 | CAMRY | 2005 | Y | 20070819 | 1 | 0 | VEHICLE SPEED CONTROL | UNINTENDED ACCELERATION OCCURRED WHILE OPERATING AT SLOW SPEED RESULTING IN A COLLISION WITH PARKED VEHICLES AND DEPLOYMENT OF AIRBAG.  MY WIFE IS THE PRIMARY DRIVER OF THE VEHICLE AND HAS COMPLAINED ON AT LEAST TWO PREVIOUS OCCASIONS THAT, WHILE PARKING, THE ANTI-LOCK BRAKING SYSTEM ACTIVATED AND THE CAR ACCELERATED WITH HER FOOT ON THE BRAKE PEDAL.  THIS OCCURRED WHILE TRAVELING AT APPROXIMATELY 5 TO 10 MPH IN A RIGHT TURN.  ON ONE OTHER OCCASION SHE STATED THAT THE BRAKES WOULD NOT STOP THE CAR AND THE ENGINE SPEEDED UP AS SHE WAS BRAKED FOR AN INTERSECTION ? AGAIN SHE STATED THAT THE ANTI-LOCK BRAKES ACTIVATED REDUCING BRAKING EFFECTIVENESS AND ALLOWING THE ENGINE TO ACCELERATE THE CAR.  I TEST DROVE THE CAR EACH TIME AND FOUND THAT IT OPERATED NORMALLY.  THESE EVENTS HAVE OCCURRED DURING THE 2 YEARS WE HAVE OWNED THE CAR.  THE ACCELERATION DURING THE LAST EVENT WAS STRONGER AND RESULTED IN A CRASH. MY WIFE HAS A GOOD DRIVING RECORD, KNOWS IF SHE IS DEPRESSING GAS PEDAL INSTEAD OF THE BRAKE PEDAL, AND THE FLOOR MAT WAS NOT A FACTOR.  THE 2005 TOYOTA CAMRY WAS NEW WHEN |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 415 | 10205974 | CAMRY | 2007 | N | 20070823 | 0 | 0 | VEHICLE SPEED CONTROL | THERE IS A SIGNIFICANT DELAY WHEN YOU TRY TO ACCELERATE IN THE 2007 TOYOTA CAMRY! AFTER A SCARY INCIDENT INVOLVING A TRACTOR TRAILER TRUCK, POOR ACCELERATION, AND A HILL, ( FORTUNATELY THERE WAS NO ACCIDENT) I CALLED TOYOTA HEADQUARTERS TO REPORT THE INCIDENT ( BECAUSE OF THE ACCELERATION DELAY). THEY WERE OF NO HELP, BUT TOLD ME TO BRING MY CAR TO THE LOCAL DEALER TO BE EXAMINED FOR THE ACCELERATION DELAY. THE DEALERS MECHANIC REPORTED BACK TO ME AFTER A QUICK EXAMINATION AND TEST DRIVE THAT THERE IS NO ACCELERATION DELAY ISSUE ,AND THAT THE CAR IS BUILT THIS WAY. WHAT THE MECHANIC DID DO( POSSIBLY TO APPEASE ME) WAS RE-SET THE ACCELERATION COMPONENT IN THE CAR'S COMPUTER. THIS 'ADJUSTMENT' HAS DONE NOTHING TO  FIX THE ISSUE, AND I STILL EXPERIENCE ACCELERATION DELAY TO THIS DAY. UNFORTUNATELY, TOYOTA DOES NOT SEEM INTERESTED IN FIXING THIS POTENTIALLY DEADLY FLAW. I HOPE THERE ARE NO FATALITIES RESULTING FROM THIS PROBLEM.  *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 416 | 10201029 | CAMRY | 2003 | Y | 20070825 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2003 TOYOTA CAMRY. WHILE PULLING INTO A PARKING SPACE BETWEEN 3-5 MPH, THE ENGINE BEGAN TO REV.  THE VEHICLE SURGED FORWARD WHEN THE CONTACT APPLIED MORE PRESSURE TO THE BRAKE PEDAL.  THE VEHICLE CRASHED INTO A CONCRETE WALL AND THE AIR BAGS FAILED TO DEPLOY.  HER KNEES WERE BADLY BRUISED.  THE HOOD AND FRONT BUMPER WERE DAMAGED, BUT THE MAJORITY OF THE DAMAGE WAS ON THE PASSENGER SIDE OF THE VEHICLE.  THE SIDE PANELS WERE MOVED AND MISALIGNED, WHICH IMPACTS THE OPENING AND CLOSING OF THE DOORS.  THE PURCHASE DATE WAS UNKNOWN.  THE CURRENT AND FAILURE MILEAGES WERE 58,500. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 417 | 10204091 | CAMRY | 2007 | Y | 20070828 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED A 2007 CAMRY 4 CYLINDER XLE AUG. 2006. THE IMMEDIATE ISSUE I HAD WAS ITS LACK OF ACCELERATION.  I WAS TOLD BY THE DEALERSHIP (COMPETITION TOYOTA OF NEW YORK) WAS TO CHANGE THE WAY I WAS DRIVING THE CAR TO FORCE BETTER ACCELERATION. FEB. 10, 2007 I HAD MY OIL CHANGED AT THE COMPETITION TOYOTA, ASKED ABOUT THE ACCELERATION ISSUE AND WAS TOLD "NOTHING YET" FROM TOYOTA.  AUG. 6, 2007, I WAS TOLD NEW SOFTWARE ARRIVED TO CORRECT THE ISSUE. THE VERBIAGE ON THE WORK SHEET STATES ?PLEASE REVIEW TSBEG036-07 FOR APPLICATION PERFORMED CALIBRATION ON ECM SHIFT ENHANCEMENT COMPLETED?. THERE WAS AN IMPROVEMENT IN ACCELERATION FROM STOP SIGNS AND TRAFFIC LIGHTS. AUG .28, 2007 I TOOK MY FIRST TRIP WITH THE UPGRADED SOFTWARE. THE ACCELERATION GETTING ON THE HIGHWAY WAS BETTER BUT NOT GREAT. I USED THE CRUISE CONTROL FEATURE FOR THE FIRST TIME SINCE THE UPGRADE.  I DROVE 200 MILES, EXITED THE HIGHWAY, GOT GAS (SHUT OFF THE CAR).  I DID NOT REACTIVATE THE CRUISE CONTROL. I PULLED INTO A PARKING GARAGE,  FOUND A PARKING SPACE, BEGAN TO PULL IN WHEN THE CAR UNEXPECTEDLY A |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 418 | 10207871 | CAMRY | 2007 | N | 20070829 | 0 | 0 | VEHICLE SPEED CONTROL | MY NEW 2007 CAMRY SE HAS A VERY SCARY HESITATION PROBLEM WHEN I NEED TO ACCELERATE.  I HAVE HAD THE CAR 2 MONTHS AND IT STARTED RIGHT AWAY.  MY HUSBAND DROVE IT THE OTHER DAY FOR THE FIRST TIME AND WAS NEARLY IN AN ACCIDENT TRYING TO PULL OUT INTO TRAFFIC IT STALLED FOR A FEW SECONDS. SCARED HIM TO DEATH! HE ASKED ME IF THAT HAPPENED TO ME AND I THOUGHT IT WAS JUST THE CAR'S QUIRK. HE IS CONCERNED ABOUT MY SAFETY NOW.  I SEARCHED ONLINE AND FOUND THAT IT IS A PROBLEM EXPERIENCED BY MANY.  I WAS TOLD TO FILE THIS COMPLAINT SO IT CAN BE ADDRESSED. THANK YOU. *JB |
| 419 | 10201935 | CAMRY | 2004 | Y | 20070830 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA CAMRY. WHILE AT A COMPLETE STOP, THE CONSUMER STATED TRIED TO APPLY THE BREAKS BUT TO NO AVAIL. THE VEHICLE ACCELERATED WITHOUT WARNING AND CRASHED INTO AN OFFICE BUILDING OFF DERRY AVE.   THE TIRES WERE STILL SPINNING AFTER THE CRASH.  THE HEAVY STEEL SHELVES AND DESKS WERE DESTROYED.  AN INSURANCE CLAIM WAS FILED.  THE VEHICLE HAS NOT BEEN INSPECTED BY THE DEALER.  THE CURRENT AND FAILURE MILEAGES WERE 38,110.  UPDATED 10/03/04  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 420 | 10202262 | CAMRY | 2007 | Y | 20070905 | 1 | 0 | VEHICLE SPEED CONTROL | 2006 CAMRY....WHILE INCHING MY CAR FORWARD IN MY DRIVEWAY TO POSITION THE CAR TO BACK IT UP, I WAS APPLYING THE BRAKE AND MOVING AT A SPEED OF NO MORE THAN 2-3 MPH.  THE CAR STARTED TO ACCELERATE WHICH KEPT INCREASING.  I WAS TAKEN BY SURPRISE, DIDN'T KNOW WHAT WAS HAPPENING.  I LOOKED DOWN AT THE ACCELERATOR TO MAKE SURE IT WASN'T ME. MY FOOT WAS ON THE BRAKE.  BEFORE I KNEW IT, I HIT HEAD ON THE VERY LARGE TREE AT THE END OF MY DRIVEWAY.  I WAS APPROXIMATELY 4 FT FROM THE TREE WHEN THE ENGINE STARTED REVVING.  I HAD MY SEAT BELT ON, WHICH SAVED ME FROM SMACKING MY FACE ON THE STEERING WHEEL.  MY HEAD JERKED FORWARD AND I HAD A TREMENDOUS HEADACHE AFTERWARDS WITH PAIN IN MY NECK. THE AIR BAG DID NOT DEPLOY.  I PUT THE CAR IN PARK AND MY HUSBAND REACHED IN THE WINDOW AND TURNED THE ENGINE OFF.  WHEN I STARTED IT UP AGAIN, THERE WAS NO PROBLEM AND I CAREFULLY MOVED IT AWAY FROM THE TREE.   THE FORCE WITH WHICH I HIT THE TREE PUSHED IN MY FRONT END AND ALSO DID SOME DAMAGE UNDER THE HOOD SINCE THE POWER STEERING FLUID WAS LEAKING.  I AM CURRENTLY WAITING FOR THE INSURA |
| 421 | 10294147 | CAMRY | 2006 | Y | 20070909 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2006 TOYOTA CAMRY. WHILE PARKING, THE VEHICLE RAPIDLY ACCELERATED OVER A CURB AND THROUGH THE GLASS OF A STORE- FRONT. A POLICE REPORT WAS FILED.  HE CALLED THE TOYOTA MANUFACTURER AND FILED A COMPLAINT.  HOWEVER HE HAS NOT RECEIVED A RESPONSE. THE DAMAGES TO THE VEHICLE AND THE STORE FRONT WERE OVER $17,000. THE CURRENT MILEAGE WAS 20,000. THE VIN WAS UNAVAILABLE. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 422 | 10208819 | CAMRY | 2007 | N | 20070910 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING AT ANY SPEED, THE ACCELERATOR INTERMITTENTLY HESITATES.  THE FAILURE USUALLY OCCURS WHEN ATTEMPTING TO ACCELERATE FROM A STOP, WHEN MAKING A TURN, AND ON MAJOR STREETS.  THE VEHICLE WOULD NOT ACCELERATE WHEN THE ACCELERATOR PEDAL WAS DEPRESSED.  SHE HAS TAKEN THE VEHICLE TO THE DEALER A COUPLE OF TIMES AND WAS INFORMED THAT THE FAILURE COULD NOT BE DUPLICATED. THE VEHICLE WAS ALSO TAKEN TO THE DEALER A COUPLE OF TIMES BECAUSE THE GEARS WOULD SHIFT AS IF THE TRANSMISSION WERE MANUAL, BUT IT IS AN AUTOMATIC.  THE CONTACT INFORMED THE DEALER THAT THERE WAS A  SERVICE BULLETIN THAT DESCRIBED HER FAILURES EXACTLY.  THE DEALER RECALIBRATED HER COMPUTER AND THERE WAS A SLIGHT IMPROVEMENT WITH BOTH THE VEHICLE HESITATING AND THE GEARS SHIFTING AS THOUGH THEY WERE MANUAL.  BOTH FAILURES CONTINUE TO OCCUR.  SHE WAS INFORMED THAT NOTHING COULD BE DONE.  THE VIN WAS UNKNOWN. THE CURRENT MILEAGE WAS 12,100 AND FAILURE MILEAGE WAS 10,550.   THE CONSUMER STATED THE VEHICLE WOULD NOT ACCELERATE FROM A STOP. THE TRANSMISSION FELT LIKE A MANUAL TRANSMISS |

Exhibit "5"

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 423 | 10202532 | CAMRY | 2007 | N | 20070911 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | MY WIFE AND I PURCHASED A 2007 CAMRY LE, 4-CYLINDER, 5-SPEED AUTOMATIC WITH 7,700 MILES FROM DOWN EAST TOYOTA IN BREWER, MAINE. EVER SINCE OUR TEST DRIVE WE'VE EXPERIENCED LACK OF ACCELERATION (HESITATION) FROM A STOP OR AFTER SLOWING DOWN TO TURN OR PROCEED, SHIFTING PROBLEMS (CONSTANT UP AND DOWN SHIFTING AT CERTAIN SPEEDS; CAR NOT SURE WHICH GEAR TO BE IN AND FEELS LIKE THE CAR IS SURGING) AND UNABLE TO USE THE CRUISE CONTROL DUE ACCELERATING TOO QUICKLY DUE TO DOWNSHIFTING AND THEN OVERSHOOTING THE SET SPEED. SOME OF THESE SYMPTOMS  ARE SPORADIC; YOU NEVER KNOW IF THE CAR IS GOING TO MOVE OR NOT WHEN STEPPING DOWN HARD AND QUICKLY ON THE GAS PEDAL. SOMETIMES IT "RED-LINES" BEFORE ACCELERATING, OTHER TIMES THERE IS BARELY ANY RESPONSE AT ALL. SO FAR HAVE ONLY DRIVEN ON BARE  DRY/WET ROADS. WE ARE NOT LOOKING FORWARD TO DRIVING IT ON SNOW AND ICE. WE WERE TOLD BY DET AFTER THE TEST DRIVE AND TOYOTA CORPORATION THAT THIS IS NORMAL PERFORMANCE FOR THIS VEHICLE, EVEN THOUGH THERE ARE TSBS (TECHNICAL SERVICE BULLETINS) CONCERNING THESE PROBLEMS. EG036-07 IS THE LATEST ECM UPDATE, WHICH WAS DONE ON |
| 424 | 10202976 | CAMRY | 2007 | N | 20070913 | 0 | 0 | VEHICLE SPEED CONTROL | RANDOMLY HESITATES WHEN ACCELERATING FROM A STOPPED POSITION.  ALSO, OCCASIONALLY PAUSES WHILE IN TRAFFIC.  HAS NOT YET STALLED. ACTS LIKE A CLOGGED FUEL FILTER BUT AFTER SEEING NEWS ARTICLE REALIZE ITS A "COMMON ISSUE".  CURRENT MILEAGE IS 11,200 BUT HAS DONE THIS FOR AT LEAST 6 MONTHS.  ONLY ONE DRIVER SO CLEARLY HAS HAD TIME TO "ADJUST" TO THE DRIVER.  FREQUENCY APPEARS TO BE INCREASING. HAVE ALMOST BEEN REARENDED TWICE IN THE LAST MONTH DUE TO THE HESITATION. *TR |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 425 | 10203412 | CAMRY | 2005 | Y | 20070914 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA CAMRY. WHILE DRIVING 2 MPH, THE VEHICLE SURGED FORWARD WITHOUT WARNING WHILE THE BRAKE PEDAL WAS DEPRESSED.  THE VEHICLE CRASHED INTO A WALL.  A POLICE REPORT WAS FILED.  THE DEALER WAS UNABLE TO DUPLICATE THE FAILURE. THE CURRENT AND FAILURE MILEAGES WERE 24,000. |
| 426 | 10207133 | CAMRY | 2007 | N | 20071001 | 0 | 0 | VEHICLE SPEED CONTROL | 2007 TOYOTA CAMRY WITH ACCELERATION PROBLEMS. CONSUMER STATES THE VEHICLE ACCELERATED ON ITS OWN ON THREE OCCASIONS. DEALER TOLD CONSUMER THEY NEVER HEARD OF A PROBLEM LIKE THAT AND COULD NOT DO ANYTHING UNLESS THE CHECK ENGINE LIGHT ILLUMINATED. *KB  *TR |
| 427 | 10209926 | CAMRY | 2008 | N | 20071001 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA CAMRY. WHILE DRIVING 10 MPH, THE VEHICLE HESITATES DURING ACCELERATION.  THE FAILURE PREVENTS THE CONTACT FROM CHANGING LANES BECAUSE THE VEHICLE WILL NOT GAIN SPEED.  THE FAILURE HAS CAUSED NEAR CRASHES.  THE DEALER INSTALLED NEW HARDWARE IN THE VEHICLE.  THE REPAIR HELPED APPROXIMATELY 40%, BUT THE VEHICLE STILL HESITATES.  THE CURRENT MILEAGE WAS 2,150 AND NOTICED THE FAILURE MILEAGE AT 100.  THE CONSUMER STATED CAR WILL NOT START UNTIL THE THIRD TRY. UPDATED 12/12/07  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 428 | 10209036, | CAMRY | 2003 | Y | 20071005 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2003 TOYOTA CAMRY. THE CONTACT SWITCHED GEARS FROM NEUTRAL TO DRIVE AND THE VEHICLE ACCELERATED TO MAXIMUM SPEED.  THE ACCELERATOR PEDAL WAS STUCK AND THE VEHICLE WOULD NOT STOP.  SHE DROVE INTO SOME BUSHES AND TREES THAT WERE IN FRONT OF A TWO FOOT WALL.  THE UNDERCARRIAGE, TRANSMISSION HOUSING, TIE ROD, AND BUMPER WERE ALL DAMAGED.  THE REPAIRS WOULD COST $5,800.  THE FIRE AND POLICE DEPARTMENTS ALONG WITH AN AMBULANCE ARRIVED AT THE SCENE.  A POLICE REPORT WAS FILED.  THE VEHICLE WAS TOWED AND THE CONTACT REFUSED TO GO TO A HOSPITAL, EVEN THOUGH HER BLOOD PRESSURE WAS 200.  THE DEALER STATED THAT NOTHING COULD BE DONE. THE SPEED WAS UNKNOWN.  THE CURRENT AND FAILURE MILEAGES WERE 43,960.   SEE ODI 10206896 ALSO.  *DSY; TL*THE CONTACT OWNS A 2003 TOYOTA CAMRY. THE CONTACT STATED THAT THE VEHICLE ACCELERATED AT AN UNKNOWN SPEED WITHOUT WARNING WHEN THE GEAR WAS SHIFTED INTO DRIVE. AS A RESULT, THE VEHICLE TRAVELED APPROXIMATELY 200 YARDS AND THEN CRASHED INTO A WALL. THE CONTACT STATED THAT THE ACCELERATOR PEDAL STUCK AND SHE WAS UNABLE |
| 429 | 10216383 | CAMRY | 2005 | N | 20071015 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA CAMRY. WHILE IDLING, THE VEHICLE REVS AND ACCELERATES ON ITS OWN.  THE VEHICLE WAS TAKEN TO THE DEALER FOUR TIMES, BUT THEY HAVE BEEN UNABLE TO DUPLICATE THE FAILURE.  THE CURRENT MILEAGE WAS 33,500 AND FAILURE MILEAGE WAS 28,000. |
| 430 | 10206231 | CAMRY | 2007 | N | 20071017 | 0 | 0 | VEHICLE SPEED CONTROL | EXTREME HESITATION WHEN PULLING INTO BUSY HIGHWAY.  I STEP ON THE GAS PEDAL AND THE CAR DOES NOT GO FOR ABOUT 2-3  SECOND.  BY THAT TIME THE TRAFFIC IS TOO NEAR FOR SAFETY.  *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 431 | 10212637 | CAMRY | 2004 | Y | 20071114 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | PULLING INTO A PARKING SLOT, I HIT THE BRAKE BUT IT CAUGHT THE GAS PEDAL CAUSING THE VEHICLE TO ACCELERATE.  ONLY THE BALCONY WALL OF THE PARKING STOPPED THE CAR.  THE ACCIDENT RESULTED IN THE SPRAIN OF MY NECK AND A $3000 DAMAGE TO THE VEHICLE.  *TR |
| 432 | 10210078 | CAMRY | 2008 | N | 20071124 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA CAMRY. WHILE DRIVING 65 MPH, THE VEHICLE HESITATED. THE VEHICLE WOULD THEN SURGE FORWARD AND BECAME DIFFICULT TO CONTROL.  THE CONTACT STATED THAT THERE WAS AN OCCASIANAL THREE SECOND HESITATION BEFORE THE VEHICLE WOULD BEGIN TO MOVE WHEN THE ACCELERATOR PEDAL WAS DEPRESSED.  TOYOTA STATED THAT THEY WERE UNAWARE OF SUCH FAILURE.  THE CURRENT AND FAILURE MILEAGES WERE 650.  THE CONSUMER STATED THE CRUISE CONTROL WAS UNRELIABLE EVEN ON A SLIGHT SLOPE  WITH DOWNSHIFTING. THE VEHICLE WOULD ALSO HESITATE TO MOVE FROM A STOP. UPDATED 12/31/07 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 433 | 10211750 | CAMRY | 2005 | N | 20071212 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | HE HAS BEEN EXPERIENCING PROBLEM EITHER WITH THE TRANSMISSION OR THE ACCELERATOR. WHEN HE START TO ACCELERATE SOMETIMES, USUALLY IN LOW SPEED, 20% TO 40% OF THE TIME, THERE IS A FEW SECONDS THE CAR DOES NOT RESPOND, AND SUDDENLY HE FEEL A JOLT AND THE CAR JUMPS VIOLENTLY. HE HAS TO LOOK BACK WHENEVER IT HAPPENS TO SEE IF SOMEONE HAS CRASH IN TO HIS CAR. IF THERE IS A CAR INFRONT OF HIM WHILE IN TRAFFIC, THIS COULD LEAD POTENTIAL CAR ACCIDENT OF HITTING THE CAR INFRONT OF HIM. HE ALSO HAS TO MAKE SURE HE DOES NOT PARK TOO CLOSE TO OTHER CARS OR THE WALL. I HAVE HELP HIM REPORTED THE ISSUE TO DEALER 2 TIMES MANY MONTHS AGO AND THEY SAID THEY CAN NOT FIX THE PROBLEM IF THEY CAN'T FEEL THE PROBLEM.  I HAVE ALSO TOLD THE HEADQUARTER I FOUND NUMEROUS COMPLAINTS ON THE SAME HESITATION/ACCELERATION PROBLEM MY FATHER EXPERIENCING AND I NOTICED TOYOTA  HAVE BEEN TELLING OTHER PEOPLE SAME RESPONSE THAT DEALER CAN NOT FIX THE PROBLEM IF DEALER CAN NOT FEEL THE PROBLEM, AND DEALER HAVE BEEN TELLING PEOPLE THIS IS NORMAL BEHAVIOR FOR THOSE WHO REVISITED MANY TIMES. THERE ARE HUN |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 434 | 10220503 | CAMRY | 2007 | Y | 20071229 | 0 | 0 | VEHICLE SPEED CONTROL | THE CAR ACCELERATED QUICKLY ON ITS OWN, WITH ENGINE RACING, AND COULD NOT BE STOPPED EASILY, RESULTING IN A COLLISION WITH A TREE. THE ENGINE CONTINUED TO RACE ON IT'S OWN, WITH NO ONE PRESSING THE THROTTLE, UNTIL THE IGNITION WAS SWITCHED OFF.  THIS WAS NOT CAUSED BY A LOOSE FLOOR MAT, THE FLOOR MAT WAS SECURED AND NOT ANYWHERE NEAR THE PEDAL.   IN FEBRUARY I RECEIVED A LETTER FROM TOYOTA SAYING THAT THEY BELIEVE THERE WAS NOTHING WRONG WITH THE CAR.  I CALLED TOYOTA TO TALK TO THE PERSON WHO SENT THAT LETTER AND   REPEATED THE FACTS AS STATED ABOVE AND SHE TOLD ME THAT I "MAY BE MISTAKEN."   THE FACT THAT THE ENGINE CONTINUED TO RACE AFTER THE CRASH IS IMPORTANT, SINCE SOME MAY THINK THAT I WAS PUSHING THE THROTTLE HERSELF. ONCE I GOT OUT OF THE CAR SHE OBVIOUSLY COULDN'T BE PUSHING THE PETAL HERSELF.  THE ENGINE DIDN'T STOP RACING UNTIL I TURNED THE ENGINE OFF.  THEN, WHEN THE TOW TRUCK CAME, THE DRIVER RE-STARTED THE CAMRY TO POSITION IT FOR TOWING.  WHEN HE DID, THE ENGINE RAN NORMALLY.    WHEN A CAR TAKES OFF BY ITSELF, IT HAS A PROBLEM.  THEREFORE THIS CAR, AND MAYBE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 435 | 10214714 | CAMRY | 2007 | N | 20080112 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON SATURDAY 1/12/08 THE ACCELERATOR ON MY 2007 TOYOTA CAMRY STUCK TO THE FLOOR!! I PUMPED THE PEDAL A FEW TIMES BUT THAT DIDN'T FREE IT.  I HAD TO SLIP IT INTO NEUTRAL AND CUT THE ENGINE.  I WAS ABLE TO SAFELY COAST INTO A PARKING LOT BUT WAS HIGHLY UPSET!  I LOOKED DOWN AND DID NOT SEE ANYTHING INTERFERING WITH THE PEDAL, SO I PLACED THE VEHICLE INTO PARK AND STARTED IT UP AND PUMPED THE PEDAL AGAIN.  IT SLOWLY CAME OUT. (IT FELT AS THOUGH HYDRAULIC PRESSURE HAD BEEN RELEASED.)  I PUT IT INTO DRIVE AND SLOWLY PULLED FORWARD.  IT SEEMED OK SO I DROVE IT SLOWLY STRAIGHT TO THE DEALER.  WHEN I GOT THERE I TOLD THEM WHAT HAPPENED.  (IF THIS HAD HAPPENED WHEN MY 68 YR. OLD MOTHER IN LAW WAS DRIVING MY CHILDREN TO SCHOOL IN THIS CAR AS SHE USUALLY DOES,  I DON'T THINK SHE WOULD HAVE REACTED AS I DID!) THE DEALERSHIP CALLED ME LESS THAN TWO HOURS LATER AND TOLD ME THAT THEY HAD ALREADY CHECKED MY CAR AND THAT THERE WAS NOTHING WAS WRONG WITH IT.  THEY SAID THEY THOUGHT MY CAR MAT HAD GOTTEN STUCK ON THE ACCELERATOR (NOT ONE OF THEIRS, BUT A VERY HEAVY THICK RUBBER ONE.)  I EXPLAINED I HAD LOOK |
| 436 | 10216647 | CAMRY | 2003 | N | 20080131 | 0 | 0 | VEHICLE SPEED CONTROL | MY WIFE WAS PULLING INTO A PARKING LOT THE CAR ACCELERATED ON ITS OWN OUT OF CONTROL. MY WIFE WAS ABLE TO GET STOPPED WITHOUT HITTING ANYTHING BUT SHE IS SO SHOOK UP SHE WON'T DRIVE IT ANYMORE. NOTHING HAS BEEN DONE ABOUT FIXING THE PROBLEM IT JUST HAPPENED TODAY.  *TR |

Exhibit "5"

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 437 | 10259437 | CAMRY | 2002 | Y | 20080208 | 1 | 0 | VEHICLE SPEED CONTROL | PRIOR TO THE ACCIDENT  ON 2/8/2008 AT 8:55PM THERE WERE 2-3 EPISODES WITHIN A 6 YEAR PERIOD WHEN ANA LOPEZ FELT THE VEHICLE MILDLY ACCELERATE ON ITS OWN FOR ONLY A FEW SECONDS.  THE EPISODES WERE SO MILD THAT SHE QUESTIONED HERSELF WHETHER THE CAR TRULY ACCELERATED  AND SO SHE NEVER HAD THE CAR INSPECTED. HOWEVER, ON 2/8/2008 AT 8:55PM WHILE DRIVING HOME HEADING SOUTH ON THE VETERANS EXPRESSWAY IN TAMPA SHE EXPERIENCED WHAT SHE DESCRIBES AS THE MOST FRIGHTENING EVENT IN HER LIFE.   THE FIRST SIGN THAT SOMETHING WAS GOING WRONG WAS THE DASH LIGHTS BEGAN TO FLICKER ON AND OFF SO SHE MADE AN ATTEMPT TO PULL OVER SO SHE COULD CALL HER HUSBAND AND MAKE HIM AWARE OF HOW THE CAR WAS PERFORMING.  AS SHE BEGAN SLOWING DOWN AND VEERING OFF THE ROAD ON THE OUTSIDE LANE, WHICH WAS WITNESSED,  THE VEHICLE MAD A VERY POWERFUL ACCELERATION ACCOMPANIED BY A LOUD ACCELERATION SOUND AND LOSS OF STEERING ABILITY AS THE CAR BEGAN TO STEER TO THE LEFT GOING BACK INTO TRAFFIC LANES. SHE FELT AS THOUGH THE VEHICLE WAS NOW CONTROLLING ITSELF AND SHORTLY AFTER BEGAN TO SPIN OUT OF CONTROL. THE VEHICLE STRUCK THE |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 438 | 10221311 | CAMRY | 2008 | N | 20080222 | 0 | 0 | VEHICLE SPEED CONTROL | PURCHASED 2008 TOYOTA CAMRY 2/5/08 FROM STOLTZ TOYOTA SCION OF DUBOIS  PA  814-371-3333. AFTER DRIVING FOR 3 WKS I STARTED TO NOTE UNEXPECTED ACCELERATION & DECELERATION AT 20-50 MPH  ALSO ACCELERATION WHEN PUTTING ON THE BRAKE AT 25-35MPH AT THESE TIME THE TACH WOULD JUMPING BACK & FORTH I FELT VERY UNSAFE & CALLED THE DEALER SVC DEPT 2/22/08 THEY SET UP AN APPT FOR 2/25 DURING THE SVC TECH'S TEST DRIVE THE CAR DIDN'T DO ANY OF THE ABOVE. HE SAID THEY WOULD CALL TOYOTA TECH IN CALIFORNIA TO SEE HOW TO FIX THE PROBLEM & WOULD GET BACK TO ME. I HAD NOT HEARD BACK BY 2/28 SO I CALLED FOR AN UPDATE BECAUSE THE CAR IS STILL DOING THE ABOVE & I AM FEELING MORE UNSAFE. AFTER TALKING WITH THE PERSON WHOM ANSWERED THE PHONE SHE SAID SHE WOULD TALK TO HER SVC MANAGER AS IT COULD TAKE UP TO A WEEK BEFORE CALIFORNIA WOULD GET BACK TO THEM. ON 3/3 THE ASST SVC MANAGER CALLED ME & WE DISCUSSED THE PROBLEM & HE SET UP AN APPT TO BRING IN THE CAR ON 3/7. STILL FEELING VERY UNSAFE & THAT THE DEALERSHIP DID NOT TAKE THE ISSUE SERIOUSLY I E-MAIL ON 3/5 THE SALESMAN I BOUGHT THE CAR FROM EXPRESSING H( |
| 439 | 10222206 | CAMRY | 2007 | N | 20080322 | 0 | 0 | VEHICLE SPEED CONTROL | WE HAVE A SIX CYLINDER, 2007 TOYOTA CAMRY. WE WERE PASSING A SEMI TRUCK ON AN INTERSTATE HIGHWAY WHEN THE CAR SUDDENLY DEMONSTRATED UNINTENDED ACCELERATION. APPLYING THE BRAKE AND SHIFTING INTO NEUTRAL DID NOT STOP THE ACCELERATION. OUR ONLY RECOURSE WAS TO GET OFF THE INTERSTATE AND WE WERE ABLE TO GET THE CAR TO STOP BY TURNING OFF THE KEY. IF THERE HAD BEEN A VEHICLE IN FRONT OF US THERE WOULD HAVE BEEN A SERIOUS ACCIDENT.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 440 | 10295343 | CAMRY | 2007 | Y | 20080412 | 2 | 1 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNED A 2007 TOYOTA CAMRY LE. WHILE DRIVING THE ACCELERATOR PEDAL BECAME ENTRAPPED BY THE FLOOR-MAT.  AS A CONSEQUENCE HE CRASHED INTO ANOTHER VEHICLE.  THE DRIVER OF THE OTHER VEHICLE WAS KILLED. BOTH VEHICLES CAUGHT ON FIRE. THE FAILURE AND CURRENT MILEAGES WERE UNKNOWN. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. |
| 441 | 10294110 | CAMRY | 2007 | N | 20080422 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHEN ATTEMPTING TO ACCELERATE, THE ACCELERATOR PEDAL BECAME STUCK.   THE VEHICLE THEN ACCELERATED UP TO 75 MPH.  HE HAD TO REMOVE THE FLOOR-MAT FROM UNDER THE ACCELERATOR PEDAL, TO DECELERATE.  AFTER THE FAILURE HE REMOVED THE FLOOR-MAT FROM THE VEHICLE. THE DEALER NOR THE MANUFACTURER WAS CONTACTED.  THE CURRENT MILEAGE WAS APPROXIMATELY 52,000. THE FAILURE MILEAGE WAS APPROXIMATELY 28,000. |
| 442 | 10290968 | CAMRY | 2003 | N | 20080505 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2003 TOYOTA CAMRY. WHEN THE CONTACT STARTED THE VEHICLE. SUDDENLY, AN  UNINTENDED ACCELERATION OCCURRED WITHOUT APPLICATION TO THE BRAKE AND ACCELERATOR PEDALS. THE ENGINE RPM'S BEGAN TO INCREASE. THE CONTACT COULD NOT STOP THE VEHICLE WITH APPLYING PRESSURE TO THE BRAKE PEDAL. THE IDENTICAL FAILURE OCCURRED ON A SEPARATE OCCASION WHILE AT A COMPLETE STOP.  THE VEHICLE WAS TAKEN TO AN INDEPENDENT MECHANIC. THE VEHICLE HAS NOT BEEN REPAIRED. THE CONTACT HAD CONCERNS OF THE SAFETY RISK INVOLVED. FAILURE MILEAGE WAS UNKNOWN. THE CURRENT MILEAGE WAS 81,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 443 | 10230931 | CAMRY | 2008 | N | 20080521 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA CAMRY. WHILE DRIVING 60 MPH TO PASS ANOTHER VEHICLE, THE CONTACT'S VEHICLE SURGED TO 80 MPH.  SHE DEPRESSED THE BRAKE PEDAL, BUT THE VEHICLE WOULD ONLY DECELERATE TO 60 MPH.  SHE ATTEMPTED TO SHIFT THE VEHICLE INTO NEUTRAL, WHICH ALSO DID NOT HELP SLOW THE VEHICLE DOWN.  SHE THEN ATTEMPTED TO SHIFT INTO SECOND GEAR, BUT THIS FAILED AS WELL. WHENEVER SHE RELEASED THE BRAKE PEDAL, THE VEHICLE WOULD SURGE BACK TO 80 MPH.  SHE PULLED OVER AND ACTIVATED THE HAZARD LIGHTS WHILE ATTEMPTING TO MANEUVER THROUGH OTHER GEARS.  SHE PLACED BOTH FEET ON THE BRAKE PEDAL, WHICH SLOWED THE VEHICLE DOWN TO 40 MPH, BUT DID NOT STOP THE VEHICLE.  THE CONTACT DROVE AROUND THE CORNER TO ANOTHER HIGHWAY AND ATTEMPTED SOME SHIFTING MANEUVERS, BUT THE FAILURE PERSISTED.  SHE CALLED 911 FOR ASSISTANCE AND THEY INSTRUCTED HER TO SHIFT THE VEHICLE INTO PARK AND TURN OFF THE IGNITION, WHICH ABRUPTLY STOPPED THE VEHICLE.  SMOKE THEN FLOWED INTO THE VEHICLE.  THE CONTACT EXITED THE VEHICLE AND NOTICED THAT ALL FOUR TIRES WERE SMOKING.  SHE WAITED FOR 911, WHO INFORM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 444 | 10230304 | CAMRY | 2003 | Y | 20080605 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2003 TOYOTA CAMRY. WHILE BACKING INTO A PARKING SPACE, THE VEHICLE SUDDENLY ACCELERATED AND CAUSED THE CONTACT TO CRASH INTO ANOTHER VEHICLE. HE ATTEMPTED TO APPLY THE BRAKES, BUT THE VEHICLE WOULD NOT STOP.  A POLICE REPORT WAS FILED.  THE VEHICLE WAS TOWED FROM THE SCENE TO A LOCAL REPAIR SHOP AND IS ONLY BEING REPAIRED FOR BODY DAMAGE.  THE FAILURE HAS OCCURRED APPROXIMATELY TEN TIMES.  THE SPEED WAS UNKNOWN.  THE FAILURE AND CURRENT MILEAGES WERE 20,000.  UPDATED 07/16/08.*LJ |
| 445 | 10235290 | CAMRY | 2005 | Y | 20080703 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA CAMRY. WHILE COASTING AROUND A CORNER AT 5 MPH, THE VEHICLE SUDDENLY BEGAN ACCELERATING ON ITS OWN.  THE CONTACT APPLIED THE BRAKES, BUT THE VEHICLE DID NOT RESPOND.  THE VEHICLE REAR ENDED THE PRECEDING VEHICLE.  THERE WERE NO INJURIES.  FIVE DAYS PRIOR TO THE FAILURE, WHILE DRIVING 25 MPH, THE CRUISE CONTROL ENGAGED BY ITSELF.  THE VEHICLE HAS NOT BEEN DIAGNOSED BY THE DEALER.  THE CURRENT AND FAILURE MILEAGES WERE 30,100. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 446 | 10260005 | CAMRY | 2007 | N | 20080718 | 0 | | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. IMMEDIATELY AFTER THE VEHICLE WAS PURCHASED IN JULY OF 2008, THE CONTACT NOTICED THAT THE RPM GAUGE WOULD JUMP BACK AND FORTH WHEN THE ACCELERATOR PEDAL WAS DEPRESSED. APPROXIMATELY SIX WEEKS LATER, THE VEHICLE WOULD NOT ACCELERATE WHEN THE ACCELERATOR PEDAL WAS DEPRESSED.  WHEN THE VEHICLE FINALLY BEGAN TO GAIN SPEED, SHE DROVE TO HER RESIDENCE.  THE VEHICLE WAS THEN DRIVEN TO THE DEALER AND THEY STATED THAT THE VEHICLE NEEDED TO BE RECALIBRATED. THE VEHICLE WAS REPAIRED.  THE MANUFACTURER ADVISED HER TO TAKE THE VEHICLE BACK TO THE DEALER FOR INVESTIGATION.  THE CURRENT MILEAGE WAS 28,000 AND FAILURE MILEAGE WAS 25,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 447 | 10235855 | CAMRY | 2003 | Y | 20080720 | 1 | 0 | VEHICLE SPEED CONTROL | WIFE TURNED INTO OUR DRIVEWAY WHICH SLOPES DOWN (10 - 20 DEGREES) AS SHE HAS BEEN DOING FOR THE LAST 20+ YEARS WITH HER FOOT ON THE BRAKE. THE PAVEMENT WAS DRY. THE BRAKES FAILED TO STOPPED THE CAR. SHE VEERED LEFT TO AVOID GOING OVER A 20 FOOT EMBANKMENT AT THE END OF OUR DRIVEWAY AND CRASHED INTO A STONE WALL.  BASED ON THE ANGLE OF IMPACT THE CAR ROLLED OVER ONTO ITS ROOF.  AIR BAGS DID NOT INFLATE. MY WIFE REMAINED SUSPENDED BY THE SEAT BELT UPSIDE DOWN UNTIL EMERGENCY FORCES ARRIVED.   SHE SUSTAINED MULTIPLE BRUISES AND CHEST PAINS ATTRIBUTED TO THE SEAT BELT.  IF SHE HAD GONE OVER THE EMBANKMENT ONLY GOD KNOWS WHAT THE EXTENT OF HER INJURIES WOULD HAVE BEEN.   NEW TIRES HAD BEEN INSTALLED ON THE CAR (FRONT WHEELS) DURING JUNE 2008 AT WHICH TIME THE FRONT BRAKES WERE ALSO CHECKED FOR WEAR BY AN AUTO MECHANIC.    THE CAR WAS "TOTALED" AS A RESULT OF THE ACCIDENT.   SUBSEQUENTLY I CHECKED THE BRAKE FLUID IN THE CAR (AFTER THE ACCIDENT); THE BRAKE CYLINDER WAS FULL. FURTHER, THE TOYOTA CAMRY IS EQUIPPED WITH BRAKE WEAR INDICATORS. NO INDICATION (SOUND) ( |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 448 | 10239089 | CAMRY | 2003 | Y | 20080815 | 2 | 0 | VEHICLE SPEED CONTROL | MY WIFE WAS PULLING INTO OUR DAUGHTERS DAYCARE TO DROP HER OFF AS SHE DOES EVERY MORNING AND WHILE PULLING INTO THE PARKING SPOT AND WHEN APPLYING THE BRAKE THE VEHICLE SURGED FORWARD AT A HIGH THROTTLE SPEED JUMPED THE CURB AND WENT CRASHING INTO THE BUILDING. EVEN PUMPING THE BRAKES DIDN'T STOP THE CAR. THE ONLY WAY TO GET THE VEHICLE TO STOP GOING FORWARD WAS TO JAM THE GEAR SELECTOR INTO REVERSE AND THEN THE VEHICLE WENT BACKWARDS AT A HIGH RATE OF SPEED (BRAKES STILL DIDN'T WORK) AND THEN HAD TO JAM THE GEAR SELECTOR TO PARK TO STOP THE VEHICLE.   UPDATE AS OF TODAY. OUR VEHICLE IS CURRENTLY AT A TOYOTA DEALERSHIP AND SERVICE CENTER AND THE SERVICE MANAGER SAID THERE IS NO PROBLEM WITH THE BRAKES, AND WE ARE SCARED OF THE THROUGH OF DRIVING THIS VEHICLE AGAIN. IT SEEMS TO BE A ELECTRONIC ISSUE AND CONNECTED TO THE SPEED CONTROL. I HAVE FOUND A MESSAGE BOARD ON THE INTERNET WHERE 97 OTHER SIMILAR INCIDENTS HAVE BEEN REPORTED. AND TOYOTA DOES A RECALL ON THE FLOOR MATS? HMM I SMELL A COVER-UP AND A POSSIBLE CLASS ACTION LAWSUIT. *TR |
| 449 | 10282325 | CAMRY | 2003 | Y | 20080815 | 0 | 0 | VEHICLE SPEED CONTROL | I BACKED OUT OF MY DRIVEWAY, AND WHILE STEPPING ON THE BRAKE, PREPARING TO SHIFT TO DRIVE, THE VEHICLE SUDDENLY ACCELERATED AND THE CAR BACKED AT HIGH SPEED INTO MY NEIGHBOR'S DRIVEWAY, AND WOULD ONLY STOP AFTER CRASHING INTO A BRICK WALL.  THE CAR WAS TOWED TO A BODY REPAIR COMPANY, AND WAS REPAIRED AT GREAT COST.  TOYOTA INSPECTED IT AND FOUND NO DEFECT.  SINCE THEN THE CAR HAS STARTED ACCELERATING SEVERAL TIMES, WHEN MY FOOT WAS NOT ON THE GAS PEDAL, BUT I WAS ABLE TO SLOW IT DOWN. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 450 | 10298993 | CAMRY | 2007 | Y | 20080821 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. THE CONTACT STATED THAT THE ACCELERATOR PEDAL BECAME STUCK AND CAUSED THE VEHICLE TO SUDDENLY ACCELERATE. IN AUGUST 2008, THE VEHICLE BEGAN TO ACCELERATE ON ITS OWN AND HIT TWO PARKED VEHICLES AND THEN CAME TO A STOP. THERE WAS A POLICE REPORT TAKEN. IN OCTOBER 2009, AFTER TRYING TO PULL INTO A PARKING SPOT, THE VEHICLE BEGAN TO ACCELERATE SUDDENLY AGAIN AND THE VEHICLE CRASHED INTO A BUILDING BUT NO INJURIES WERE CITED. ANOTHER POLICE REPORT WAS TAKEN. THE MANUFACTURER SENT A REPRESENTATIVE TO INSPECT THE VEHICLE WHO  STATED THAT THERE WAS NOTHING WRONG WITH THE VEHICLE. THE VEHICLE WAS BEING REPAIRED AT THE TIME OF THE COMPLAINT BUT ONLY FOR BODY DAMAGE BECAUSE OF THE CRASH. THE CURRENT MILEAGE WAS APPROXIMATELY 5,500. THE FAILURE MILEAGE WAS APPROXIMATELY 5,400. |
| 451 | 10241371 | CAMRY | 2004 | Y | 20080904 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA CAMRY. WHILE DRIVING 2 MPH, THE VEHICLE SUDDENLY LUNGED FORWARD WHEN THE BRAKE PEDAL WAS DEPRESSED.  THE VEHICLE CRASHED INTO THE CURB AND A WALL.  THE VEHICLE WAS MODERATELY DAMAGED.  THE CONTACT CALLED THE MANUFACTURER AND IS WAITING TO HAVE THE VEHICLE INSPECTED TO DETERMINE THE CAUSE OF THE FAILURE.  THE FAILURE AND CURRENT MILEAGES WERE 40,000. |

**Exhibit "5"**

-207-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 452 | 10293002 | CAMRY | 2003 | Y | 20081017 | 0 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION WITHOUT WARNING: 2003 TOYOTA CAMRY XLE:  FOUR INCIDENTS TO DATE: WHILE DRIVING CAR IT BEGAN TO ACCELERATE RAPIDLY WITHOUT WARNING. TAKING FOOT OFF ACCELERATOR AND PUTTING ONTO BRAKE DID NOT GET THE CAR SLOWED DOWN. HAD TO CUT OFF IGNITION AT THE KEY SWITCH. THE ONLY THING IN COMMON WAS THAT EACH TIME THIS OCCURRED IT HAD BEEN EITHER DAMP, MISTY, RAINING OR RAINING HARD. THIS IS NOT AN ACCELERATOR PEDAL/FLOOR MAT PROBLEM. IT IS A THROTTLE PROBLEM!  OUR FLOOR MAT WAS LOCKED DOWN AND DID NOT GET NEAR THE ACCELERATOR PEDAL BUT WE REMOVED THE FLOOR MAT ANYWAY. INCIDENTS AS FOLLOWS: 24 JULY 2008 - TRAVELING TO ROANOKE VA SOUTH ON I-81. FEMALE OWNER DRIVING. CRUISE CONTROL ON. DAYTIME. RAINING GENTLY.  CAR MADE A ROARING SOUND (LIKE REVVING THE MOTOR WHILE IN NEUTRAL) AND SUDDENLY INCREASED SPEED RAPIDLY. WE GOT THE CAR STOPPED WITHOUT AN ACCIDENT.  28 AUG 2008- TRAVELING TO ROANOKE VA SOUTH ON I-81. FEMALE OWNER DRIVING. CRUISE CONTROL ON. NIGHT. RAINING VERY HARD. CAR SUDDENLY MADE THE ROARING SOUND AND THE CAR ACCELERATED RAPIDLY. WE GOT THE CAR STOPPED WITHOUT AN AC |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 453 | 10293074 | CAMRY | 2003 | Y | 20081017 | 0 | 0 | VEHICLE SPEED CONTROL | THIS MORNING I FILED A SAFETY COMPLAINT ABOUT MY 2003 TOYOTA CAMRY XLE DUE TO THE SUDDEN ACCELERATION WITHOUT WARNING PROBLEM. AT THAT TIME I GAVE  INCORRECT FAILURE MILEAGE AS 50,000 MILES. WHEN I CHECKED MY RECORDS OF MILEAGE AT GAS FILL UPS I FOUND THE FOLLOWING: 24 JULY 2008: MILEAGE AT TIME OF INCIDENT WAS BETWEEN 58026 AND 58444.  28 AUG 2008: MILEAGE WAS BETWEEN 59090 AND 59463.  17 OCT 2008: MILEAGE WAS BETWEEN 60257 AND 60540. MILEAGE AT TIME OF ACCIDENT WAS APPROXIMATELY 60399. 14 OCT 2009: MILEAGE WAS BETWEEN 64205 AND 64532.  THAT IS AS CLOSE AS I CAN PIN DOWN THE FAILURE MILEAGE  . I USED THE 10/17/2008 DATE FOR APPROX. INCIDENT DATE BECAUSE THAT WAS THE ONE TIME THAT OUR CAR HIT THE VEHICLE  IN FRONT OF US. THE OTHER THREE TIMES WE DID NOT HAVE AN ACCIDENT.   I TRUST YOU CAN PUT THIS INFORMATION WITH THE REPORT I FILED THIS MORNING.   NOTE: MY E-MAIL ADDRESS MAY CHANGE WITHIN THE NEXT WEEK OR SO AS I AM PLANNING ON HOOKING UP TO HIGH SPEED INTERNET ACCESS.   THANK YOU FOR YOUR ATTENTION TO THIS MATTER. *TR  CHARLES & ALGENE ASHWORTH |

**Exhibit "5"**

|     | A        | B        | C       | D     | E        | F       | G      | H                            | I                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  |
|-----|----------|----------|---------|-------|----------|---------|--------|------------------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 1   | ODINO    | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC                     | CDESC                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              |
| 454 | 10260430 | CAMRY    | 2004    | Y     | 20081017 | 0       | 0      | VEHICLE SPEED CONTROL        | TL*THE CONTACT OWNS A 2004 TOYOTA CAMRY. WHILE DRIVING APPROXIMATELY 35 MPH, THE CONTACT DEPRESSED THE ACCELERATOR PEDAL LIGHTLY AND THE VEHICLE ACCELERATED ABNORMALLY.  THREE MONTHS LATER, THE FAILURE RECURRED AND THE CONTACT CRASHED INTO ANOTHER VEHICLE.  THE VEHICLE SUSTAINED MODERATE DAMAGE, BUT THERE WERE NO INJURIES.  A POLICE REPORT WAS FILED.  THE DEALER STATED THAT THE SENSOR ON THE ACCELERATOR PEDAL WAS THE CAUSE OF THE FAILURE.  THE SENSOR WAS REPLACED.  THE MANUFACTURER OFFERED A VERBAL APOLOGY, BUT NO FURTHER ASSISTANCE WAS PROVIDED.  THE FAILURE MILEAGE WAS 54,000 AND CURRENT MILEAGE WAS 63,000. |
| 455 | 10293584 | CAMRY    | 2004    | Y     | 20081111 | 1       | 0      | VEHICLE SPEED CONTROL        | TL* THE CONTACT OWNS A 2004 TOYOTA CAMRY. WHILE MAKING A RIGHT TURN THE VEHICLE ACCELERATED AND CRASHED INTO A VEHICLE. HE WAS FORCED TO TURN THE ENGINE OFF TO STOP VEHICLE FROM ACCELERATING.   HE WAS TREATED AT AN EMERGENCY ROOM FOR INJURIES TO THE BACK, HEAD, AND AROUND THE CHEST/SHOULDER AREA. THE VEHICLE WAS SEVERELY DAMAGED. THE CURRENT MILEAGE WAS UNKNOWN. THE FAILURE MILEAGE WAS 49,604. |
| 456 | 10249034 | CAMRY    | 2008    | N     | 20081115 | 0       | 0      | VEHICLE SPEED CONTROL        | I HAVE A 2008 TOYOTA CAMRY V6. EARLY ONE MORNING I TOOK THE CAR TO A WASH AND ON THE WAY BACK HOME PULLING AWAY FROM A STOP SIGN THE GAS PEDAL STUCK TO THE FLOOR WITH THE ACCELERATOR WIDE OPEN. IT TOOK A GOOD HALF BLOCK OF STOMPING ACCELERATOR AND BRAKE TO CLEAR. LONGO TOYOTA TOLD ME THEY NEVER HEARD OF THE PROBLEM AND COULD NOT FIND ANYTHING WRONG WITH CAR. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 457 | 10250962 | CAMRY | 2002 | Y | 20081202 | 0 | 0 | VEHICLE SPEED CONTROL | AFTER BACKING OUT OF A PARKING SPACE AND SWITCHING THE CAR FROM REVERSE TO DRIVE, THE CAR ACCELERATED QUICKLY FORWARD CRASHING INTO TWO PARKED CARS AND FINALLY STOPPING AFTER HITTING A CONCRETE STRUCTURE. APPLYING THE BRAKE WOULD NOT STOP THE CAR. THE CAR HAS BEEN DECLARED A TOTAL LOSS BY THE INSURANCE COMPANY. UNEXPLAINED ACCELERATION EVENTS HAVE OCCURRED BEFORE WITH THIS CAR. *TR |
| 458 | 10291267 | CAMRY | 2008 | N | 20090110 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA CAMRY. WHEN ATTEMPTING TO ACCELERATE AT 50 MPH, THE VEHICLE HESITATED AND THEN BEGAN TO ACCELERATE PAST THE INTENDED SPEED.  AFTER REPEATED BRAKE APPLICATION SHE WAS ABLE TO DECELERATE. THE VEHICLE WAS TAKEN TO THE DEALER AND ALL OF THE TIRES WERE REPLACED. AFTER THE REPAIR THE FAILURE RESURFACED. SHE TOOK THE VEHICLE BACK TO THE DEALER, AND THE TECHNICIAN COMPLETED A SOFTWARE UPDATE. HE THEN ADDED THAT THE ROTORS WERE OUT- OF-ROUND AND THUS NEEDED TO BE TURNED. NONE OF THE REPAIRS HAVE REMEDIED THE FAILURE.  THE TECHNICIAN THEN CONCLUDED THAT BECAUSE THEY COULD NOT DUPLICATE THE FAILURE, THEY COULD NOT PROVIDE A REMEDY.  SHE INSPECTED HER VEHICLE AND NOTICED THAT THE CLIPS DID NOT PROPERLY SECURE THE COVER TO THE AIR FILTER HOUSING. THE FAILURE MILEAGE WAS 17000. THE CURRENT MILEAGE WAS 35000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 459 | 10254894 | CAMRY | 2007 | Y | 20090112 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING APPROXIMATELY 2 MPH IN A FAST FOOD RESTAURANT DRIVE THRU, THE VEHICLE ACCELERATED INADVERTENTLY.  THE DRIVER REAR ENDED THE PRECEDING VEHICLE, CROSSED OVER THE MEDIAN, AND CRASHED INTO A DUMPSTER. THERE WERE NO INJURIES AND A POLICE REPORT WAS FILED.  THE VEHICLE SUSTAINED MAJOR FRONT END DAMAGE AND THE DRIVER'S SIDE TIRE WAS FLATTENED.  THE FOLLOWING DAY, THE CONTACT RECEIVED A RECALL NOTICE FOR NHTSA CAMPAIGN ID NUMBER 07E082000 (EQUIPMENT).  THE RECALL PERTAINED TO THE FLOOR MATS MOVING FORWARD WHILE THE VEHICLE WAS IN MOTION, WHICH COULD POSSIBLY INTERFERE WITH THE ACCELERATOR PEDAL.  THE CONTACT STATED THAT THIS RECALL SPECIFICALLY CORRESPONDS TO THE CRASH.  THE DEALER AND MANUFACTURER WERE NOT NOTIFIED. THE CURRENT AND FAILURE MILEAGES WERE 110,000. |
| 460 | 10269368 | CAMRY | 2007 | N | 20090124 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING 55 MPH, THE VEHICLE ACCELERATED ON ITS OWN AND WAS VERY DIFFICULT TO STOP. THE VEHICLE HAS TO BE DRIVEN FIVE OR SIX MILES IN ORDER FOR THE FAILURE TO OCCUR.  THE FAILURE HAS OCCURRED ON FOUR OCCASIONS. THERE WERE NO WARNING LIGHTS ILLUMINATED ON THE INSTRUMENT PANEL PRIOR TO THE FAILURE. THE VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION.  THE FAILURE MILEAGE WAS 58,400 AND CURRENT MILEAGE WAS 62,261.   UPDATED 06/27/09 *BF  THE DEALER HAS BEEN UNABLE TO DUPLICATE THE CONSUEMERS CONCERN. UPDATED 06/23/09.*JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 461 | 10284620 | CAMRY | 2007 | N | 20090201 | 0 | 0 | VEHICLE SPEED CONTROL | MY COMPLAINT CONCERNS MY 2007 TOYOTA CAMRY WHICH SEEMS TO BE SIMILAR TO A CURRENT OPEN INVESTIGATION # DP09-001.  WHILE TRYING TO EXIT THE FREEWAY MY FOOT "STUTTER STEPPED" UP AND DOWN ON THE ACCELERATOR TRYING TO MERGE TO THE PROPER LANE.  I WAS "STUTTER STEPPING" BECAUSE THERE WAS A VEHICLE IN THE LANE I WAS TRYING TO CHANGE TO AND WE BOTH ACCELERATED AND DECELERATED AT THE SAME TIME IN AN ATTEMPT TO CHANGE INTO EACH OTHER'S LANE.  I ACCELERATED AND DECELERATED APPROXIMATELY THREE TIME.  THIS MOTION ON THE ACCELERATOR SEEMED TO CAUSE THE ACCELERATOR TO "STICK" AND MY VEHICLE WAS ACCELERATING OUT OF CONTROL.  SEVERAL ATTEMPTS TO SLOW THE CAR DOWN FAILED.  THE BRAKES WOULD NOT RESPOND AS I APPLIED FOOT PRESSURE.  AS I APPROACHED THE INTERSECTION AT AN EXTREMELY HIGH RATE OF SPEED (AND INCREASING) I WAS ABLE TO FINALLY STOP THE CAR BY APPLYING BOTH FEET ON THE BRAKE PEDAL USING MY BACK AGAINST THE SEAT TO GAIN LEVERAGE.  I AM A 6'5" MALE WEIGHING 200+ POUNDS.  THE CAR WENT INTO A SKID WHEN THE BRAKES KICKED IN ALLOWING ME TO REGAIN CONTROL OF THE VEHICLE WITHOUT DAMAGE OR INJ |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 462 | 10286930 | CAMRY | 2002 | Y | 20090205 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2002 TOYOTA CAMRY. WHILE DRIVING 5 MPH INTO A DRIVEWAY HER VEHICLE CRASHED INTO A BRICK RETAINER WALL. THE VEHICLE WAS TOWED TO A LOCAL MECHANIC WHO QUOTED A REPAIR COST OF $2000 TO REPAIR THE DAMAGE TO THE FRONT FENDER. THE MECHANIC STATED THAT HE CONFIRMED THAT THERE WAS NO MECHANICAL DAMAGE DONE TO THE VEHICLE. THE AIR BAGS DID NOT DEPLOY AND NO ONE WAS INJURED. WHILE PARKING THE VEHICLE IT UNEXPECTEDLY ACCELERATED AND CRASHED INTO A BEAUTY SALON. THE POLICE WAS NOTIFIED AND A REPORT IS AVAILABLE. THE POLICE OFFICER STATED THAT THE CONTACT LOSS CONSCIOUSNESS PRIOR TO THE CRASH. THE CONTACT STATED SHE WAS IN COMPLETE CONTROL OF THE VEHICLE WHEN IT ACCELERATED ON ITS OWN ON BOTH OCCASIONS. THE DEALER STATED THAT THERE WERE NO PROBLEMS WITH THE VEHICLE WHEN IT WAS SOLD TO HER. THE MANUFACTURER STATED THAT THEY WOULD CONDUCT A SURVEY OF THE DAMAGES AND CHECK FOR A MECHANICAL FAILURE. THE CONTACT WAS NOT NOTIFIED BY THE DEALER IF A REPRESENTATIVE HAS ASSESSED THE DAMAGES. THE FAILURE MILEAGE WAS 55,000. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 463 | 10290763 | CAMRY | 2008 | N | 20090208 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2008 TOYOTA CAMRY.  WHILE DRIVING ON THE EXPRESSWAY, THE ACCELERATOR PEDAL BECAME STUCK.  THANKFULLY, IT WAS AN EARLY SUNDAY MORNING AND THERE WERE VERY FEW CARS ON THE EXPRESSWAY.  I COULDN'T FIGURE OUT WHAT WAS GOING ON AT FIRST WHEN I TOOK MY FOOT OFF THE GAS AND THE CAR WOULDN'T SLOW DOWN.  I THEN THOUGHT TO MOVE THE FLOOR MAT OUT OF THE WAY AND THE GAS PEDAL BECAME DISENGAGED. THIS OCCURRED AGAIN, HOWEVER, AND I TOOK THE FLOOR MAT OUT OF MY CAR.  I THOUGHT IT COULD HAVE BEEN THE FLOOR MAT UNTIL I RECENTLY HEARD ABOUT THE REPORTS OF OTHER TOYOTA OWNERS AND THEIR EXPERIENCE WITH THIS PROBLEM (ESPECIALLY THE FAMILY THAT WAS KILLED AS A RESULT OF THEIR GAS PEDAL STICKING).  FURTHERMORE, I NEVER RECEIVED A NOTICE FROM TOYOTA REGARDING THIS PROBLEM.  A FRIEND OF MINE MADE ME AWARE OF IT.  I FIND THIS APPALLING.  I ALSO FIND IT APPALLING THAT TOYOTA IS EXCUSING ITSELF FROM BLAME AND IS SHIFTING IT TO THE VEHICLES' OWNERS. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 464 | 10261673 | CAMRY | 2007 | N | 20090209 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. THE CONTACT STATED THAT THE FLOORMATS WERE NOT SECURED BECAUSE THEY WERE PLACED ON TOP OF AN EXISTING CARPETED FLOORMAT.  WHILE THE VEHICLE WAS IN MOTION, THE FLOORMATS MOVED FORWARD AND INTERFERED WITH THE ACCELERATOR PEDAL, WHICH CAUSED THE VEHICLE TO ACCELERATE TO 86 MPH.  THE CONTACT RECEIVED A CITATION.  SHE CALLED THE MANUFACTURER AND WAS INFORMED THAT BECAUSE HER MATS WERE CARPETED, THEY WERE EXCLUDED FROM NHTSA CAMPAIGN ID NUMBER 07E082000 (EQUIPMENT).  THE MANUFACTURER WOULD NOT ASSUME ANY RESPONSIBILITY.  THE FAILURE AND CURRENT MILEAGES WERE 65,000. |
| 465 | 10265717 | CAMRY | 2002 | Y | 20090211 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2002 TOYOTA CAMRY. WHILE DRIVING APPROXIMATELY 15 MPH, THE VEHICLE ACCELERATED WITHOUT WARNING.  AS A RESULT, THE CONTACT CRASHED THE VEHICLE INTO A WALL.  THE VEHICLE WAS MODERATELY DAMAGED. ONE WEEK LATER, THE FAILURE RECURRED AND THE VEHICLE CRASHED INTO A BUILDING.  THE VEHICLE WAS COMPLETELY DESTROYED AND NONE OF THE AIR BAGS DEPLOYED.  THE CONTACT WAS NOT INJURED IN EITHER CRASH.  A COMPLAINT WAS FILED WITH THE MANUFACTURER AND A REPRESENTATIVE CONCLUDED AFTER INSPECTION OF THE VEHICLE THAT NOTHING CAUSED THE SPONTANEOUS ACCELERATION.  A POLICE REPORT WAS FILED.  THE FAILURE MILEAGE WAS 50,000 AND CURRENT MILEAGE WAS 60,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 466 | 10293176 | CAMRY | 2005 | N | 20090214 | 0 | 0 | VEHICLE SPEED CONTROL | HAVE A 2005 TOYOTA CAMRY.  THE ENGINE HAS STARTED ACCELERATING THREE TIMES, THE LAST BEING 2/14/09.  EACH TIME THE BRAKES WERE ABLE TO KEEP THE CAR FROM SPEEDING UP AND, AFTER A FEW SECONDS, THE ENGINE WENT BACK TO AN IDLE.  TWO TIMES I TOOK THE CAR TO THE DEALER (AND TALKED OTHER TIMES) AND THEY CHECKED IT OUT.  THEY COULD NOT FIND ANY PROBLEM AND AFTER CONFERING WITH THEIR "HEADQUARTERS" IN CALIFORNIA, SAID THAT THEY HAD NEVER HEARD OF ANYONE HAVING THIS PROBLEM.  AFTER READING THE FIRST ARTICLE IN A NEWSPAPER ABOUT THIS CONCERN I CHECKED THE FLOOR MAT.  THE FLOOR MAT IS NOT EVEN CLOSE TO THE ACCELERATOR PEDDLE. |
| 467 | 10293976 | CAMRY | 2006 | Y | 20090220 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA CAMRY. WHILE DRIVING IN REVERSE INTO A PARKING SPACE, THE VEHICLE ACCELERATED WITHOUT INTENTION AND CRASHED INTO A HOUSE. THE DRIVER SUSTAINED MINOR INJURIES ON HER HAND. THERE WERE DAMAGES TO THE REAR BUMPER, EXTERIOR LIGHTS AND FRAME STRUCTURE. THE VEHICLE WAS TAKEN  TO AN INDEPENDENT MECHANIC FOR REPAIRS. THE FAILURE MILEAGE WAS UNKNOWN. THE CURRENT MILEAGE WAS 56,000. |
| 468 | 10260186 | CAMRY | 2007 | N | 20090222 | 0 | 0 | VEHICLE SPEED CONTROL | MY GAS PEDAL ACCELERATES ON IT'S OWN. *TR |
| 469 | 10276805 | CAMRY | 2006 | Y | 20090227 | 1 | 0 | VEHICLE SPEED CONTROL | 2006 TOYOTA CAMRY SURGED UNEXPECTEDLY. INCREASE IN ENGINE SPEED OCCURRING WHILE THE ACCELERATOR PEDAL IS  NOT DEPRESSED. UNCONTROLLED SURGE CAUSED VEHICLE TO CRASH INTO OTHER OBJECTS.  UPON IMPACT, AIR BAGS DID NOT INFLATE.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 470 | 10262272 | CAMRY | 2007 | N | 20090301 | 0 | 0 | VEHICLE SPEED CONTROL | SUBMISSION OF MOTOR VEHICLE DEFECT NOTIFICATION REGARDING HIS 2007 TOYOTA CAMRY. REQUESTING A FINAL ATTEMPT TO CORRECT THE CONTINUING SUBSTANTIAL DEFECT(S) OR CONDITION(S).   **NAR**  *NJ  THE CONSUMER STATED THE THROTTLE STICKS, THE RPM'S STICK AND THE CHECK ENGINE LIGHT ILLUMINATED. *JB |
| 471 | 10293898 | CAMRY | 2007 | Y | 20090305 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE HAD 2 ACCIDENTS WHERE MY TOYOTA HAS ACCELERATED ITSELF AND THE ONLY WAY TO STOP WAS TO CRASH IN THE CAR IN FRONT OF ME...THE BRAKE WOULD NOT WORK..AS A RESULT MY INSURANCE HAS GONE UP AND THE VALUE OF MY TOYOTA HAS GONE DOWN. *TR |
| 472 | 10291128 | CAMRY | 2004 | Y | 20090319 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA CAMRY. WHILE APPROACHING A PARKING SPACE, THE VEHICLE  ACCELERATED WITHOUT INTENTION. CONSEQUENTLY THE VEHICLE CRASHED INTO A WALL. THE ACCELERATOR PEDAL WAS STUCK, SO THE  ENGINE CONTINUED TO REV. THE  BUMPER AND THE FRONT-END OF VEHICLE WAS DAMAGED.  THE WARRANTY COMPANY TOWED THE VEHICLE TO THE DEALER FOR INSPECTION. THE TECHNICIAN CONCLUDED THAT THE FLOOR-MATS CAUSED THE FAILURE. HE THEN ADDED THAT THIS WAS A COMMON FAILURE WITH HIS MODEL TYPE. HOWEVER HE SPECULATED THAT THE TECHNICIAN INCORRECTLY DIAGNOSED THE VEHICLE, BECAUSE THE FLOOR-MATS WERE VERY FAR AWAY FROM THE ACCELERATOR PEDAL. THE VEHICLE WAS THEN TOWED TO HIS MECHANIC, AND REPAIRED AT AN EXPENSE OF $1200.00.THE FAILURE MILEAGE WAS 55000. THE  CURRENT MILEAGE WAS UNKNOWN. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 473 | 10293962 | CAMRY | 2003 | N | 20090323 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2003 TOYOTA CAMRY. WHILE ATTEMPTING TO TURN AT 40 MPH THE VEHICLE BEGAN TO ACCELERATE WITHOUT INTENTION. AFTER REPEATED BRAKE APPLICATION HE WAS ABLE TO STOP THE VEHICLE.  SHORTLY AFTERWARDS WHILE REVERSING OUT OF A PARKING SPACE, THE VEHICLE RAPIDLY ACCELERATED. HE WAS ABLE TO STOP THE VEHICLE BY USING THE SAME METHOD. HE WAS IN PROCESS OF TAKING THE VEHICLE TO THE DEALER FOR INSPECTION. THE CURRENT MILEAGE WAS APPROXIMATELY 80,000. THE FAILURE MILEAGE WAS APPROXIMATELY 78,000. |
| 474 | 10294895 | CAMRY | 2009 | N | 20090324 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | S10 APPROPRIATE HANDLING - LETTER TO THE SECRETARY FROM JOSEPHINE SZAMBELAN WITH COMMENTS RE FLOOR MAT IN HER 2009 TOYOTA CAMRY INTERFERING WITH THE CAR ACCELERATION.  *NJ  THE CONSUMER STATED ON SEVERAL OCCASIONS, SHE COULD NOT GET THE VEHICLE TO ACCELERATE. THE VEHICLE WOULD ONLY TRAVEL 5-15 MPH. THE CONSUMER ASKED THE DEALER IF THE FLOOR MATS WERE THE PROBLEM AND THEY SAID NO. AFTER TAKING IT UPON HERSELF TO REMOVE THE FLOOR MATS, THE VEHICLE IS NOW ACCELERATING PROPERLY. |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 475 | 10263536 | CAMRY | 2007 | N | 20090329 | 0 | 0 | VEHICLE SPEED CONTROL | RESTON, VA, MARCH 29, 2009  I HAVE A GAS PEDAL PROBLEM. IT ACCELERATES BY ITSELF AND WHEN I TRY TO PUT MY CAR AT P (PARKING) THERE IS A BIG NOISE AND IT SMELLS LIKE BURNING PLASTIC.  I HAVE GONE TO MY CAR DEALER 5 TIMES IN THE LAST 5 MONTHS FOR THE SAME PROBLEM. EACH TIME THEY SAID THEY CANNOT DUPLICATE THE PROBLEM.  THE 2 LAST TIMES I BROUGHT MY CAR TO THE DEALER THEY WERE TALKING ABOUT CARPET (FLOOR MAT) PROBLEM.  MY LAST VISIT TO MY DEALER WAS ON 3/17/2009 AND YESTERDAY 3/28/2009 I EXPERIENCED THE SAME PROBLEM. IT HAPPENED TO ME AGAIN AND I DON'T KNOW WHAT TO DO ANYMORE. I NEED SOME HELP FROM TOYOTA BECAUSE MY CAR IS NOT EVEN 2 YEARS OLD. I AM STARTING TO BE AFRAID TO DRIVE MY OWN CAR AND HAVE AN ACCIDENT. IF TOYOTA CANNOT FIND MY PROBLEM, WHAT ARE MY OPTIONS? *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 476 | 10292670 | CAMRY | 2008 | Y | 20090417 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA CAMRY. THE CONTACT STATED THAT THE ACCELERATOR PEDAL IN HER VEHICLE WAS OUT OF CONTROL. SHE WAS DRIVING AT APPROXIMATELY 20 MPH ONTO A RAMP AND THE VEHICLE JUST BEGAN TO SPEED UP TO AT LEAST 35 MPH. WHEN SHE TRIED TO USE THE BRAKES, SHE FELT AS SHE WERE PRESSING ON AIR. SHE TURNED THE VEHICLE TOWARD A TREE BUT BEFORE IT CRASHED INTO THE TREE, SHE GOT OUT OF THE VEHICLE. A POLICE REPORT IS AVAILABLE. THE VEHICLE WAS NOT DESTROYED. SHE WAS TOLD BY OTHER OCCUPANTS IN A VEHICLE BEHIND HER THAT HER BRAKE LIGHTS WERE FLASHING AS IF SHE WERE USING HER HAZARD LIGHTS. THE MANUFACTURER ADVISED HER TO WRITE A LETTER REGARDING THE FAILURE; HOWEVER,  A CLAIMS MANAGER TOLD HER THAT THE MANUFACTURER COULD NOT ASSIST HER AND THE VEHICLE WAS OPERATING NORMALLY. THE CURRENT MILEAGE WAS APPROXIMATELY 21,000. THE FAILURE MILEAGE WAS APPROXIMATELY 16,000. |
| 477 | 10286296 | CAMRY | 2007 | Y | 20090427 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE EXITING A PARKING SPACE, THE VEHICLE ACCELERATED WITHOUT INTENTION. AS A CONSEQUENCE SHE CRASHED INTO A TREE.  THE VEHICLE WAS TAKEN TO THE DEALER, AND A TECHNICIAN REMOVED THE FLOOR-MATS . THE FAILURE MILEAGE WAS 20000. THE CURRENT MILEAGE WAS 24000, |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 478 | 10285954 | CAMRY | 2007 | N | 20090502 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2007 TOYOTA CAMRY HAS ACCELERATED UNCONTROLLABLY ON SEVERAL OCCASIONS. AT NO TIME DID THE FLOOR MAT CAUSE THE PROBLEM. THE LAST TIME I TOOK THE CAR TO TOYOTA FOR THE PROBLEM WAS IN MAY 2009. I WAS TOLD IT WAS A COMPUTER PROBLEM, AND THE COMPANY HAD OTHER REPORTS OF SIMILAR PROBLEMS. ACCORDING TO MY INVOICE FROM THE VISIT, TOYOTA PERFORMED THE FOLLOWING SERVICE TO CORRECT THE PROBLEM: "RECALIBRATE ECM OP#EG8025. I HAVE NOT EXPERIENCED THE ACCELERATION ISSUE SINCE MAY, BUT THE PROBLEM WAS ONLY SPORADIC AND OCCURRED NO MORE THAN TWO OR THREE TIMES A YEAR. *TR |
| 479 | 10269805 | CAMRY | 2004 | N | 20090522 | 0 | 0 | VEHICLE SPEED CONTROL | 2004 CAMRY VIN  EXPERIENCED UNINTENDED ACCELERATION (SURGING) AFTER APPLYING BRAKE TO COME TO FULL STOP. I EXAMINED THE POSITION OF MY FEET AFTER STOPPING, AND TURNING OFF IGNITION TO CANCEL SURGING. LEFT FOOT WAS ON FOOTREST IN DRIVER FOOTWELL. RIGHT FOOT WAS ON BRAKE. THIS IS THE SECOND INSTANCE OF UNINTENDED ACCELERATION IN APPROXIMATELY THREE MONTHS. MILEAGE WAS 45960.   NO PARTS HAVE BEEN REPLACED YET. I WILL CONTACT A DEALER TO DETERMINE IF THERE IS A RECALL. PREVIOUS EXPERIENCE WITH INTERMITTENT PROBLEMS HAVE LED TO "NO DIAGNOSIS" BY DEALERSHIPS. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 480 | 10291473 | CAMRY | 2009 | N | 20090522 | 0 | 0 | VEHICLE SPEED CONTROL | MY BOYFRIEND AND I WERE ON I-94 IN MICHIGAN WHEN MY PARENTS' 2009 CAMRY ACCELERATED OUT OF CONTROL.  A SEMI TRUCK WAS MERGING ONTO THE EXPRESSWAY, SO MY BOYFRIEND HIT THE ACCELERATOR TO GIVE THE TRUCK ENOUGH ROOM. WE WERE USING CRUISE CONTROL AT THE TIME GOING ABOUT 70 MPH, BUT THE CAR CONTINUED TO ACCELERATE AT A SPEED IN EXCESS 90 MPH AFTER THE BREAK WAS APPLIED ONCE WE GOT AROUND THE TRUCK. THE ENGINE WAS REVVING VERY LOUDLY AT THIS POINT. THE BREAK DID NOT OVERRIDE THE CAR'S ACCELERATION OR CRUISE CONTROL EVEN WHEN MY BOYFRIEND STOOD WITH ALL OF HIS WEIGHT ON THE BREAK. AFTER SEVERAL MINUTES, THE CAR FINALLY STOPPED ACCELERATING.  I TOOK THE CAR TO MY LOCAL TOYOTA DEALER, ASSUMING THE PROBLEM WAS WITH THE CRUISE CONTROL. THE DEALER TRIED TO RECREATE THE LOSS OF ACCELERATION CONTROL I EXPERIENCED, BUT SAID THEY WERE UNABLE TO DO SO. THE DEALER MECHANICS INSPECTED THE CRUISE CONTROL WIRING SYSTEM, BUT CLAIMED THEY FOUND NOTHING WRONG WITH THE CAR. THIS EVENT HAPPENED IN MAY 2009, WELL BEFORE THE RECENT INCREASE IN PRESS COVERAGE RELATING TO SIMILAR INCIDENTS. *TR |
| 481 | 10291061 | CAMRY | 2008 | N | 20090602 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2008 TOYOTA CAMRY. WHILE DRIVING  40 MPH THE VEHICLE ACCELERATED WITHOUT INTENTION FOUR TIMES.  AFTER REPEATED BRAKE APPLICATION THE VEHICLE DECELERATED TO THE INTENDED SPEED.   THE DEALER WAS NOTIFIED AND THE CONSUMER WAS TOLD THE BRING THE VEHICLE IN.  THE FAILURE MILEAGE WAS 15,000.  UPDATED 11/20/09 *BF  THE SERVICE MANAGER LOOKED AT THE DRIVERS SIDE OF THE CARPET AND SAID THERE WAS NOTHING WRONG, BUT PLACED TWO TIES AT THE EDGE OF THE CARPET.  UPDATED 11/20/09 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 482 | 10273039 | CAMRY | 2002 | Y | 20090605 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE MY WIFE (DRIVER FOR 40 YEARS) WAS BACKING OUT OF THE DRIVEWAY THE CAR ACCELERATED AT FULL THROTTLE, SHOT ACROSS THE STREET AND INTO THE NEIGHBORS' YARD AND CRASHED INTO A TREE WHICH PREVENTED THE CAR FROM CRASHING INTO THE HOUSE. *TR |
| 483 | 10292480 | CAMRY | 2007 | N | 20090613 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE APPROACHING A RED TRAFFIC LIGHT THE VEHICLE SUDDENLY BEGAN TO ACCELERATE ON ITS ON; HOWEVER, SHE WAS ABLE TO CONTROL THE VEHICLE. THE FAILURE OCCURRED ON TWO OCCASIONS. THE CURRENT AND THE FAILURE MILEAGES WERE 15,000. |
| 484 | 10296326 | CAMRY | 2007 | N | 20090615 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING DOWN AN OPEN ROAD AT A MODERATE SPEED (ABOUT 40 MPH).  THE VEHICLE SUDDENLY BEGAN TO ACCELERATE. I STEPPED ON THE BRAKE PEDAL BUT THIS ONLY CAUSED THE ENGINE TO REV.  I CONTINUED TO PRESS ON THE BRAKE PEDAL WITH A GREAT DEAL OF FORCE AND WAS EVENTUALLY WITH DIFFICULTY ABLE TO BRING THE VEHICLE TO A STOP EVEN THOUGH THE ENGINE CONTINUED TO BE REVVING VERY HIGH. I PUT THE CAR IN PARK AND TURNED OFF THE ENGINE.  AFTER WAITING FOR A FEW SECONDS, I TURNED THE VEHICLE BACK ON AGAIN.  THE ENGINE WAS STILL REVVING OUT OF CONTROL.  I TURNED THE VEHICLE BACK OFF AND WAITED A FEW SECONDS THEN TRIED AGAIN.  THE ENGINE WAS STILL REVVING VERY HIGH.  ON THE THIRD OR FOURTH TRY OF THIS CYCLE, THE ENGINE FINALLY STARTED NORMALLY. I WAS THEN ABLE TO DRIVE AWAY AT A NORMAL SPEED.   I TOOK THE VEHICLE TO A TOYOTA DEALER ON 6/18/09.  THEY CHECKED IT WITH A SCAN TOOL AND DID A ROAD TEST BUT COULD NOT FIND ANYTHING WRONG WITH THE VEHICLE.  THIS WAS A ONE-TIME EVENT AND HAS NEVER HAPPENED AGAIN. THE DEALER SAID THAT THE PROBLEM WAS LIKELY CAUSED BY A FLOOR MAT BUT I FIND THIS SIMPLY IMF |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 485 | 10293006 | CAMRY | 2009 | N | 20090619 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY. WHILE DRIVING 35 MPH UP A SLIGHT SLOPE  THE ACCELERATOR BECAME STUCK, AND THE BRAKES WOULD NOT FUNCTION. SHE THEN  COASTED INTO A NEARBY GAS STATION. THE VEHICLE WAS TAKEN TO A LOCAL MECHANIC, BUT HE COULD NOT IDENTIFY THE CAUSE OF THE FAILURE. THE CURRENT AND FAILURE MILEAGES WERE 18000. |
| 486 | 10291163 | CAMRY | 2003 | Y | 20090620 | 4 | 0 | VEHICLE SPEED CONTROL | 2003 TOYOTA CAMRY INVOLVED IN AN 8 CAR ACCIDENT ON 6/20/09. CAR ACCELERATED UNCONTROLLABLY AND DRIVER WAS UNABLE TO STOP CAR.*TR |
| 487 | 10285076 | CAMRY | 2007 | Y | 20090625 | 3 | 0 | VEHICLE SPEED CONTROL | HAD ACCIDENT IN 2007 TOYOTA CAMRY.  VEHICLE HESITATED AS I HAD ACCELERATED TO GO AROUND A TRUCK TO AVOID HITTING IT.  THIS CAR HESITATES ABOUT 2 TO 3 SECONDS BEFORE TAKING OFF. WHEN CAR DOES TAKE OFF IT GOES TO FAST AND CAN MAKE  A DRIVER LOSE CONTROL.  THIS CAR ALSO SHAKES OR VIBRATE WHEN YOU ACCELERATE TO SPEEDS OF 60 TO 65MPH.  STEERING IS A PROBLEM WHEN CAR HESITATE THEN TAKES OFF, THIS IS WHEN YOU CAN LOSE CONTROL.  PASSING AND CHANGING LANES CAN BE A PROBLEM WHEN ACCELERATION IS NEEDED.  THIS CAR CAN BE VERY DANGEROUS.  THERE'S NOTHING WRONG WITH THE SPEEDOMETER,  I GUESS IT'S THE TRANSMISSION OR WHATEVER PART THAT CONTROLS THE CAR TAKE OFF SPEED. *TR |
| 488 | 10290388 | CAMRY | 2005 | Y | 20090628 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2005 TOYOTA CAMRY. WHILE EXITING A PARKING SPACE THE VEHICLE ACCELERATED WITHOUT INTENTION.  AS A CONSEQUENCE HE REAR-ENDED ANOTHER VEHICLE, NO ONE WAS INJURED BUT THERE WAS OVER $3000 DAMAGED TO THE OTHER VEHICLE.  HE FILED CASE # 0909144743 WITH THE MANUFACTURER THE FAILURE MILEAGE WAS 46,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 489 | 10277453 | CAMRY | 2007 | N | 20090710 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2007 TOYOTA CAMRY LE HAD JERK ON ACCELERATION AS WELL AS TURNING.  TALKED TO SERVICE MANAGER AND TOYOTA  CUSTOMER SERVICE, AND WAS TOLD THAT IT IS A "FEATURE" IN ORDER TO SATISFY THE EPA REQUIREMENT, WHICH THE SIGNAL WAS SENT OT THE COMPUTER, AND TIMING REQUIRED.  I DO NOT UNDERSTAND AND BELIEVE THAT, AS I ALSO HAD A 2006 HIGHLANDER HYBRID, WHICH DID NOT DO ME THE SAME INSTANCE.  THE JERK MAY CAUSE THE CAR BEHIND REAR-END MY CAMRY.  CAN YOU PLEASE LOOK INTO THIS ISSUE.  HOPEFULLY I AM THE FIRST ONE THAT FILE THIS COMPLAINTS.*TR |
| 490 | 10295151 | CAMRY | 2007 | N | 20090713 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS INFORMED IT WAS TOO LATE TO DEFEND MY CASE ON A TRAFFIC TICKET I GOT IN THE MAIL. THE TICKET WAS FROM ATS AND MIAMI GARDENS POLICE FOR RUNNING A RED LIGHT. I WANTED A HEARING SINCE IT WAS BECAUSE OF A ISSUE WITH THE CAR I WAS DRIVING. THIS OCCURRED ON MORE THAN ONE OCCASION BUT I DIDN'T THINK MUCH OF IT. THE CAR WOULD NOT STOP . THIS REALLY SCARED ME BUT AFTER CONTINUOUSLY PRESSING THE GAS AND BRAKE THEN IT WOULD RESUME NORMAL FUNCTION. I HAD RENTED A SILVER 2007 OR 2008 TOYOTA CAMRY IN JULY OF THIS YEAR, HOWEVER I WAS NOTIFIED OF THE TICKET MONTHS LATER. I RECEIVED A PICTURE AND VIDEO OF ME ACCELERATING AT A LIGHT WHICH I RECALLED. I WAS UNABLE TO DEFEND MY CASE DUE TO THIS WEIRD NEW CAMERA TRAFFIC LAW STUFF. I FEEL EXTREMELY VIOLATED AND TAKEN ADVANTAGE OF. BESIDES IT WAS MY SAFETY AND MYSELF THAT WAS AT RISK. *TR |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 491 | 10295083 | CAMRY | 2007 | N | 20090717 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING  50 MPH THE VEHICLE WOULD NOT ACCELERATE. ALSO INTERMITTENTLY THE VEHICLE WILL ACCELERATE WITHOUT APPLICATION OF THE ACCELERATOR PEDAL.   THE DEALER WAS CONTACTED, BUT NO ASSISTANCE WAS PROVIDED. THE VEHICLE HAS NOT BEEN REPAIRED. THE FAILURE MILEAGE WAS 47553. THE CURRENT MILEAGE WAS 50001. |
| 492 | 10299642 | CAMRY | 2009 | Y | 20090718 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A  2009 TOYOTA CAMRY. SHE STATED THAT WHILE DRIVING 15 MPH AND MAKING A LEFT TURN, THE VEHICLE ACCELERATED AND CRASHED INTO A CURB OVER AN EMBANKMENT. THE CONTACT SUSTAINED MAJOR INJURIES AND A BROKEN ANKLE. THE VEHICLE WAS TOWED. THE VEHICLE WAS REPAIRED. THE DEALER WHERE THE CONTACT PURCHASED THE VEHICLE WAS NOTIFIED AND THEY STATED THAT THEY WOULD REPORT IT TO TOYOTA. THE CONTACT HAS NOT DRIVEN THE VEHICLE SINCE THE CRASH OCCURRED. THE FAILURE AND CURRENT MILEAGES WERE 6975. |
| 493 | 10299727 | CAMRY | 2010 | Y | 20090726 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2010 TOYOTA CAMRY. WHILE DRIVING APPROXIMATELY 5 MPH INTO A PARKING SPACE THE VEHICLE SUDDENLY ACCELERATED WITHOUT WARNING CAUSING THE VEHICLE TO CRASH INTO A  BUILDING. THE CONTACT WAS NOT INJURED. A POLICE REPORT WAS FILED. THE VEHICLE WAS TAKEN TO THE DEALER AND THE CONTACT WAS INFORMED THAT THE FAILURE COULD NOT BE REPRODUCED. THERE WERE NO PRIOR WARNINGS. THE CURRENT AND FAILURE MILEAGES WERE 286. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 494 | 10285772 | CAMRY | 2007 | Y | 20090730 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING 50 MPH SHE ATTEMPTED TO ENGAGE THE BRAKE PEDAL TO AVOID CRASHING INTO ANOTHER VEHICLE; HOWEVER, THE VEHICLE DID NOT DECELERATE, WHICH CAUSED HER TO CRASH INTO A WALL. THE VEHICLE WAS COMPLETELY DESTROYED. THE CONTACT SUSTAINED INJURIES TO HER KNEE. THE FAILURE AND CURRENT MILEAGES WERE 50,000. |
| 495 | 10279326 | CAMRY | 2009 | N | 20090802 | 0 | 0 | VEHICLE SPEED CONTROL | TOYOTA CAMRY 2009 - WHILE DRIVING ON THE HIGHWAY THE CAR SUDDENLY ACCELERATED FROM 65MPH TO 90MPH WITHOUT EVEN TOUCHING THE GAS PEDDLE.  IT WAS FULL THROTTLE.  WHEN TRYING TO STOP IT BECAME VERY DIFFICULT FOR THE BRAKES TO DEPRESS.  HAD TO PUSH DOWN ON BRAKES VERY HARD TO GET IT TO SLOW DOWN. THE NEXT DAY DRIVING ON A LOCAL STREET I PULLED OUT OF MY STREET AND STARTED TO ACCELERATE AND THE IT JUST ACCELERATED OUT OF CONTROL, GOING FROM 30MPH TO 50MPH.  TRIED THE BRAKES AND THEY FELT LIKE THEY WEREN'T WORKING UNTIL YOU HAD TO STEP ON THEM ALL THE WAY.  THAT WAS TWO DAYS IN A ROW THAT THIS HAPPEN.  TOOK INTO THE DEALERSHIP AND THEY SAID THEY COULDN'T FIND ANYTHING WRONG WITH THE CAR OR DUPLICATE THE PROBLEM.  I HAVE RESEARCHED THIS ISSUE AND HAVE FOUND THAT THERE IS A LOT OF COMPLAINTS OF THIS VERY SAME PROBLEM.  SOMETHING NEEDS TO GET DONE OR THERE WILL BE A LOT OF ACCIDENTS. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 496 | 10279787 | CAMRY | 2005 | Y | 20090804 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING MY MOTHER'S 2005 TOYOTA CAMRY WHEN IT CRASHED INTO A TREE WHEN THE CAR ACCELERATED RAPIDLY OVER ABOUT 10 FT. ON ITS OWN - NO FEET ON EITHER PEDAL.  I WAS GOING VERY SLOWLY AT THE TIME AS I WAS TURNING AROUND AND HAD JUST PUT THE CAR INTO DRIVE FROM REVERSE.  I KEPT TELLING MYSELF TO REMOVE MY FOOT FROM THE ACCELERATOR AND DID SO.  SINCE THE CAR WAS POINTED SLIGHTLY UPHILL AT THE TIME, NO BRAKING SHOULD HAVE BEEN NEEDED. *TR |
| 497 | 10293494 | CAMRY | 2005 | Y | 20090804 | 0 | 1 | VEHICLE SPEED CONTROL | TL* THE DRIVER OWNS A 2005 TOYOTA CAMRY.  HER SON IN LAW,  WHILE DRIVING, WAS KILLED IN A VEHICLE CRASH. THE POLICE REPORT STATES THAT THE VEHICLE WAS SPEEDING AND THAT THE DRIVER COULD NOT CONTROL THE VEHICLE. SHE FILED A COMPLAINT WITH TOYOTA MANUFACTURER REGARDING UNINTENDED VEHICLE ACCELERATION. THE FAILURE MILEAGE WAS 45,000.  THE VIN NUMBER WAS UNKNOWN. |
| 498 | 10289857 | CAMRY | 2004 | Y | 20090805 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA CAMRY. THE CONTACT WAS TRAVELING IN A PARKING LOT AT LESS THAN 1 MPH. THERE WAS SLIGHT PRESSURE APPLIED TO THE ACCELERATOR PEDAL; FOLLOWED BY AN UNINTENDED INCREASE IN ACCELERATION. AFTER A FEW MINUTES PRESSURE WAS APPLIED TO THE BRAKE PEDAL WITH FORCE AND THE VEHICLE FAILED TO SLOW DOWN AND CRASHED INTO A TREE. THE POLICE AND AMBULANCE WERE NOT NOTIFIED. THE DRIVER SUSTAINED INJURY TO THE LEFT KNEE. THE CONTACT WAS ABLE TO DRIVE THE VEHICLE FROM THE SCENE WITH CAUTION.  AN AUTO BODY COLLISION MECHANIC STATED THAT THERE WERE DAMAGES TO THE FRONT END OF THE VEHICLE WITH AN ESTIMATED REPAIR COST OF $500.00. THE CONTACT HAD CONCERNS OF THE SAFETY RISK INVOLVED. THE FAILURE MILEAGE WAS 30,000. THE CURRENT MILEAGES WAS 43,000. |

Exhibit "5"

-229-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 499 | 10291015 | CAMRY | 2007 | N | 20090806 | 0 | 0 | VEHICLE SPEED CONTROL | THERE HAS BEEN 2 OCCASIONS THAT MY CAR HAS ACCELERATED RAPIDLY WHILE DRIVING WITH THE CRUISE CONTROL ON.  THE SPEED WAS SET AT 73MPH.  MY FOOT WAS NOT TOUCHING THE FOOT PEDAL NOR WAS THE FLOOR MAT.  IN BOTH INSTANCES I WAS MAKING A CURVE IN THE ROAD WHEN IT HAPPENED.  ON ONE OF THE TWO OCCASIONS I RECEIVED A SPEEDING TICKET TOTALING AROUND 300.00.  THE CAR HAD ACCELERATED TO 95 BEFORE I REGAINED CONTROL. ANOTHER PROBLEM I HAVE NOTICED WITH THE VEHICLE IS WHEN TRAVELING AT SLOW RATES OF SPEED (IN 3RD GEAR AUTOMATIC), THE CAR WILL SPORADICALLY HAVE POWER SURGES AND JOLT FORWARD.  I HAVE HAD THE VEHICLE SINCE JAN. 09 AND THE PROBLEMS DESCRIBED ABOVE HAVE ONLY HAPPENED 2-3 TIMES EACH.  I HAVE NOT CONTACTED ANY REPAIR CENTERS REGARDING THE ISSUES. *TR |
| 500 | 10294276 | CAMRY | 2008 | Y | 20090806 | 0 | 0 | VEHICLE SPEED CONTROL | MY MOTHER WAS DRIVING MY 2008 CAMRY IN AUGUST 2009. AS SHE WAS PARKING THE CAR SHE EXPERIENCED A SUDDEN ACCELERATION WHICH PROPELLED THE VEHICLE OVER A RAISED SIDEWALK AND INTO THE SIDE OF A RETAIL BUILDING. THE VEHICLE HAD 3000 MILES ON IT AND NO MODIFICATIONS HAD BEEN MADE SINCE PURCHASED NEW.  THERE WERE FLOORMATS IN THE VEHICLE WHICH MAY HAVE CONTRIBUTED TO THE ACCIDENT, BUT HAVE SINCE BEEN REMOVED. MY MOTHER SAYS THE VEHICLE IS UNSAFE AND REFUSES TO DRIVE IT. NO INJURIES WERE SUSTAINED, BUT PROPERLY DAMAGE TO THE VEHICLE WAS $1800 AND DAMAGE TO THE BUILDING WAS $6700. TOYOTA HAS BEEN CONTACTED BUT DENIES ANY RESPONSIBILITY. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 501 | 10293502 | CAMRY | 2004 | N | 20090807 | 0 | 0 | VEHICLE SPEED CONTROL | PROJECT: NHTSA HOTLINE CENTER   CASE: TOYOTA ACCELERATORS   CASE NUMBER: 202302 DATE: 11/04/2009   TIME: 17:57:22   CREATION DATE: 11/04/2009   CREATION TIME: 09:48:50   FROM: ADRIENNE WITHERSPOON  COMMENTS: I OWN A 2004 TOYOTA CAMRY AND THERE IS ANOTHER ACCELERATOR SAFETY PROBLEM THAT NEEDS TO BE INVESTIGATED ALSO. WITHIN THE LAST 6 MONTHS, I PAID NEARLY $700 TO REPLACE THE ACCELERATOR SENSOR IN MY CAR BECAUSE WHILE DRIVING THE ACCELERATOR WOULD NOT ALLOW ME TO CONTROL THE SPEED. I WOULD TRY TO INCREASE SPEED AND COULD NOT. YOU CAN CHECK MY REPAIR RECORD AT MARK JACOBSON TOYOTA IN DURHAM, NC.   I HAVE A FRIEND WITH A 2005 TOYOTA WHO RECENTLY PAID OVER $1,000 TO REPLACE HER ACCELERATOR AT THE TOYOTA DEALERSHIP IN CHARLESTON, SC. FOR THE SAME REASON, A STIFF OR NON-RESPONSIVE ACCELERATOR WHILE DRIVING. *TR |
| 502 | 10290836 | CAMRY | 2002 | Y | 20090809 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2002 TOYOTA CAMRY. WHILE PULLING TO THE VALVOLINE SERVICE STATION TO GET AN OIL CHANGE THE VEHICLE ACCELERATED UNINTENTIONALLY AND DROVE THROUGH THE SERVICE BAY, THE GAS STATION, AND THEN ONTO A SIDE STREET.   THE VEHICLE EVENTUALLY CAME TO A COMPLETE STOP. THE DEALER NOR THE MANUFACTURE WERE CONTACTED.  SHE WAS PARKING HER VEHICLE WHEN THE SECOND FAILURE OCCURRED. CONSEQUENTLY SHE CRASHED INTO SEVERAL VEHICLES.  THE FAILURE MILEAGE WAS 40945. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 503 | 10292590 | CAMRY | 2009 | Y | 20090810 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2009 TOYOTA CAMRY. WHILE DRIVING, THE FLOOR MATS SLID UNDER THE ACCELERATE PEDAL AND CAUSED THE VEHICLE TO ACCELERATE AT A HIGHER SPEED CAUSING HER TO CRASH INTO A PARKED VEHICLE. THERE WERE NO INJURIES. THE POLICE WAS NOTIFIED; HOWEVER, THEY DID NOT PROVIDE A POLICE REPORT. THE VEHICLE WAS DAMAGED IN THE FRONT AND BACK; YET, SHE WAS ABLE TO CONTINUE DRIVING THE VEHICLE. THE VEHICLE WAS TAKEN TO THE DEALER AND REPAIRED. THE CONTACT DID RECEIVE A RECALL NOTICE REGARDING THE FLOOR MATS. THE FAILURE MILEAGE WAS 19,000. |
| 504 | 10281553 | CAMRY | 2004 | N | 20090816 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA CAMRY 4-CYLINDER VEHICLE WHICH WAS PURCHASED IN 2004. WHILE DRIVING SPEEDS OF LESS THAN 2 MPH THERE WAS AN UNEXPECTED SURGE AT 3,000 RPMS, THE VEHICLE RAPIDLY ACCELERATED AND THE CONTACT ALMOST CRASHED INTO THE GARAGE. AN INDEPENDENT MECHANIC STATED THAT THERE WAS A FAULTY COMPUTER CHIP IN THE GAS PEDAL. THE COMPUTER CHIP WAS REPLACED AT THE OWNER'S EXPENSE FOR $750. THE MANUFACTURER ADVISED THE CONTACT THAT THEY WOULD CALL HIM BACK AFTER THEY SPOKE WITH MANAGEMENT. THE FAILURE AND CURRENT MILEAGES WERE APPROXIMATELY 26,000. |
| 505 | 10293700 | CAMRY | 2009 | N | 20090826 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY. WHILE ATTEMPTING TO ACCELERATE AT 40 MPH THE PEDAL BECAME STUCK. AFTER PULLING THE FLOOR MAT FROM UNDER THE PEDAL, THE VEHICLE BEGAN TO DECELERATE. PRIOR TO THE FAILURE WHEN ATTEMPTING TO STOP THE VEHICLE WOULD LURCH FORWARD. THE VEHICLE HAS NOT BEEN DIAGNOSED BY THE DEALERSHIP. THE CURRENT AND FAILURE MILEAGES WERE 14500. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 506 | 10290906 | CAMRY | 2009 | N | 20090827 | 0 | | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY. WHILE DRIVING IN REVERSE, HIS VEHICLE ACCELERATED. AFTER REPEATED BRAKE APPLICATION, ENGAGING THE PARKING BRAKE, AND THEN TURNING THE VEHICLE OFF, THE CONTACT WAS ABLE TO DRIVE NORMALLY. THE DEALER ADVISED HIM TO REMOVE THE DRIVER-SIDE FLOOR MATS. THE FAILURE MILEAGE WAS 13,000. |
| 507 | 10283433 | CAMRY | 2003 | N | 20090831 | 0 | | 0 | VEHICLE SPEED CONTROL | I PURCHASED A 2003 TOYOTA CAMRY IN THE FALL OF 2002.  ONE WEEK AFTER THE PURCHASE I WAS AT A STOP SIGN, WITH MY FOOT ON THE BRAKE, AND THE CAR SUDDENLY ACCELERATED.   I TAPPED THE ACCELERATOR BUT THE ENGINE CONTINUED TO ACCELERATE WITH THE TACHOMETER READING NEARLY 9,000 RPM'S.  I TURNED THE ENGINE OFF WITH THE IGNITION.   THE NEXT DAY I CALLED MY DEALER (FITZGERALD TOYOTA, CHAMBERSBURG, PA.) AND REPORTED THE INCIDENT AND IT WAS SUGGESTED I HAD STEPPED ON THE ACCELERATOR VS. THE BRAKE.  I DIDN'T ARGUE THE POINT AND THE CAR PERFORMED FINE UP UNTIL TWO WEEKS AGO WHEN THE SAME THING HAPPENED TWICE WITHIN THREE DAYS.   I SPOKE WITH FITZGERALD TOYOTA YESTERDAY (JAY NEWCOMER) TO ASCERTAIN IF ANYONE ELSE HAD REPORTED A SIMILAR PROBLEM. I WAS TOLD "FITZGERALD HADN'T HEARD ANYTHING ABOUT A PROBLEM WITH SUDDEN ACCELERATION. THIS MORNING I CHECKED ON THE INTERNET AND FOUND THIS PROBLEM WAS FAIRLY COMMON WITH TOYOTA'S OF THAT YEAR PLUS OTHER YEAR'S MODELS.  IS THE NHTSA AWARE OF A PROBLEM WITH TOYOTA'S AND SUDDEN ACCELERATION? *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 508 | 10285820 | CAMRY | 2007 | N | 20090901 | 0 | 0 | VEHICLE SPEED CONTROL | PROBLEMAS CON ACELERADOR , POR POCO NOS ACCIDENTAMOS MI FAMILIA Y YO , IBAMOS A BAJA VELOCIDAD, DE PRONTO EL AUTO EMPEZO A ACELERAR SIN RAZON ALGUNA , NOS ASUSTAMOS MUCHO , APROX 20 SEGUNDOS DESPUES PUDE CONTROLAR  EL AUTO PISE EL FRENO Y NO RESPONDIA , PISE , PISE NUEVAMENTE, Y DESPUES DE UN BUEN SUSTO SE DESTRABO EL PEDAL, FRENO DE GOLPE , NOS GOLPEAMOS TODOS DENTRO DEL AUTO , FRENO BRUSCAMENTE, NO HABIAN AUTOS CERCA MIO POR QUE ERA DE NOCHE,  ESA FUE MI SUERTE SINO ME HUBIERA ESTRELLADO CON ALGUN OTRO AUTO. *TR |
| 509 | 10290952 | CAMRY | 2009 | N | 20090901 | 0 | 0 | VEHICLE SPEED CONTROL | 2009 TOYOTA CAMRY - INCIDENTS HAPPENED BEFORE CURRENT ACCELERATION HOOPLA.  TWICE TO MY WIFE, TWICE TO ME.  WHEN QUICKLY APPLYING BRAKE , FOOT TOUCHES GAS PEDAL AND CAR ACCELERATES.  NEVER ON ANY OTHER CAR, INCLUDING A 2005 CAMRY HAS THIS HAPPENED.  I BELIEVE THAT THE RELATION OF BOTH PEDALS TO EACH OTHER IS TOO CLOSE.  ALSO THE DESIGN OF BOTH DOES NOT HELP.  I DRIVE AUTOS, NOT DESIGN THEM,  BUT I THINK THIS IS MORE OF A CONCERN THAN FLOOR MATS.  THANKS FOR YOUR CONSIDERATION. *TR  BOB WILLETT |
| 510 | 10293776 | CAMRY | 2009 | Y | 20090915 | 0 | 0 | VEHICLE SPEED CONTROL | THE CAR ACCELERATED SUDDENLY WHILE MY DAUGHTER WAS PARKING IT.  IT JUMPED TWO CURBS AND SIDESWIPED A TREE BEFORE SHE WAS ABLE TO STOP IT.  THE DEALER TOLD US SHE MUST HAVE STEPPED ON THE ACCELERATOR INSTEAD OF THE BRAKE, BUT SHE INSISTS THAT SHE DIDN'T. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 511 | 10292844 | CAMRY | 2002 | Y | 20090917 | 0 | 0 | VEHICLE SPEED CONTROL | MY WIFE WAS PULLING INTO THE GARAGE AND THE AUTOMOBILE JUST TOOK OFF . LUCKILY SHE WAS STOPPED BY THE END OF THE CARPORT BY CONCRETE STEPS.  SECOND, MY WIFE AND GRANDCHILD WHERE AT SHOPPING CENTER. MY WIFE WAS BACKING OUT OF A PARKING SPACE AND THE CAR, AS BEFORE, JUST TOOK OFF AT FULL THROTTLE.  THIS TIME SHE WENT INTO A 180 DEGREE SPIN AND STRUCK THREE OTHER AUTOS, WITH EXTENSIVE DAMAGES TO OUR CAT AND OTHERS. WE HAVE TAKEN THE AUTOMOBILE TWO TIMES TO THE DEALER AND THEY SAY THEY FIND NOTHING WRONG.  BEING THAT THIS CONDITION HAS HAPPENED TWICE, SO FAR, BOTH MY WIFE AND I ARE VERY CONCERNED AND WOULD LIKE THIS PROBLEM SOLVED.  *TR |
| 512 | 10297706 | CAMRY | 2004 | Y | 20090917 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA CAMRY. SHE STATED THAT WHILE DRIVING NOT MORE THAN 5 MPH THE VEHICLE ACCELERATED ON ITS OWN WHILE HER FOOT WAS ON THE BRAKE PEDAL. THE VEHICLE CRASHED INTO HER GARAGE AND A TREE. THE VEHICLE WAS DESTROYED. THE CONTACT SUSTAINED MINOR INJURIES AFTER SHE HIT THE STEERING WHEEL DURING THE CRASH. SHE WAS TRANSPORTED TO A HOSPITAL. THE AIR BAGS DID NOT DEPLOY. THE DEALER WAS CONTACTED; HOWEVER, THE RECORDING MADE IT IMPOSSIBLE FOR TO SPEAK WITH SOMEONE. NO REPAIRS WERE MADE. THE INSURANCE COMPANY WAS NOTIFIED. THE FAILURE AND CURRENT MILEAGE WERE 45000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 513 | 10286342 | CAMRY | 2007 | Y | 20090917 | 1 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY. THE VEHICLE WOULD NOT STOP WHEN SHE APPLIED PRESSURE TO THE BRAKE PEDAL AT 40 MPH. AS A CONSEQUENCE SHE LOST VEHICLE CONTROL, AND THEN THE  VEHICLE ROLLED OVER. HER LEFT FOOT WAS INJURED. THE VEHICLE WAS COMPLETELY DESTROYED. THE FAILURE AND CURRENT MILEAGES WERE 55000. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. |
| 514 | 10293929 | CAMRY | 2009 | Y | 20090917 | 0 | 0 | VEHICLE SPEED CONTROL | WIFE BACKING OUT OF DRIVEWAY. PUSHING DOWN ON ACCELERATOR FOR ABOUT AN INCH OR MORE NO INCREASE IN RPMS. WHEN SHE PUSHED DOWN ENOUGH TO MAKE IT MOVE THEN IT LURCHED AND HIT A PICKUP PARKED ACROSS THE STREET. NO DAMAGE TO THE TRUCK BUT I HAD TO REPLACE THE REAR BUMPER ON THE CAMRY. *TR |
| 515 | 10296385 | CAMRY | 2010 | Y | 20090917 | 0 | 0 | VEHICLE SPEED CONTROL | I APPROACHED THE MAIN INTERSECTION IN MY 2010 CAMRY FROM A SIDE STREET AT A STOP SIGN. WHEN I PUT MY FOOT ON THE BRAKE THE CAR CONTINUED TO ACCELERATE INTO THE MAIN INTERSECTION.  I COLLIDED WITH AN ONCOMING CAR CAUSING APPROX. $3400.  THERE WERE NO INJURIES AND THE DAMAGE TO THE FRONT OF THE CAR WAS REPAIRED.  ONLY THE BODY DAMAGE WAS CORRECTED ON THE VEHICLE. NO INTERNAL REPAIRS HAVE BEEN MADE AS OF YET. *TR |
| 516 | 10292225 | CAMRY | 2003 | Y | 20090919 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS SLOWLY PULLING INTO A PARKING SPOT AT THE MALL AND THE CAR SUDDENLY ACCELERATED AND I CRASHED INTO A TREE.  THE ENGINE SOUNDED LIKE IT WAS DRIVING 100MPH.  I CALLED THE TOYOTA DEALER AND THEY SAID IT WAS PROBABLY DUE TO THE CAR MATS.  I DON'T BELIEVE THAT BECAUSE MY MATS WERE IN PLACE AFTER THE CRASH. THERE WAS MAJOR DAMAGE TO THE CAR AND THE TREE.*TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 517 | 10286101 | CAMRY | 2009 | Y | 20090919 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2009 TOYOTA CAMRY. WHILE PARKING THE VEHICLE AND SHIFTING THE GEAR IN PARK, THE VEHICLE ACCELERATED AND CRASHED INTO A WALL. THE AIR BAGS DID NOT DEPLOY. THERE WERE NO INJURIES.  THE MANUFACTURER HAS NOT OFFERED ANY ASSISTANCE. THE CONTACT STATED THAT THE CARPET IN THE VEHICLE WAS NOT RELATED TO THE FAILURE. THE CURRENT AND FAILURE MILEAGES WERE 4,400. |
| 518 | 10294034 | CAMRY | 2009 | N | 20090920 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY. AFTER LIGHT APPLICATION OF THE ACCELERATOR PEDAL, THE VEHICLE RAPIDLY BEGAN TO ACCELERATE.  AFTER REPEATED BRAKE APPLICATION, THE HE WAS ABLE TO STOP THE VEHICLE.  THE VEHICLE HAS NOT BEEN INSPECTED FOR THE MALFUNCTION.  THE FAILURE AND CURRENT MILEAGES WERE UNKNOWN. |
| 519 | 10286136 | CAMRY | 2009 | N | 20090924 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2009 TOYOTA CAMRY. WHILE DRIVING  APPROXIMATELY 45 MPH AND ATTEMPTING TO ACCELERATE TO PASS A VEHICLE, THE ACCELERATOR PEDAL STUCK TO THE FLOOR. THE VEHICLE ACCELERATED TO 85 MPH WITH HER FOOT ON THE BRAKE; HOWEVER,  SHE WAS ONLY ABLE TO STOP THE VEHICLE BY APPLYING THE EMERGENCY BRAKE.  THERE WERE NO INJURIES. THE CONTACT DOES NOT HAVE FLOOR MATS IN THE VEHICLE. THE MANUFACTURER STATED THAT SOMEONE WOULD RETURN HER CALL. THE VEHICLE WAS TAKEN TO A REPAIR FACILITY. THE CURRENT AND THE FAILURE MILEAGE WERE 11,200. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 520 | 10292539 | CAMRY | 2009 | Y | 20091004 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2009 TOYOTA CAMRY. WHILE DRIVING 10 MPH AND APPROACHING A STOP LIGHT AN SUV STOPPED ABRUPTLY IN FRONT OF HER AND THE VEHICLE SUDDENLY ACCELERATED AND CRASHED INTO THE SUV. THE FRONT OF THE VEHICLE WAS DAMAGED. THE AIR BAGS DID NOT DEPLOY. THERE WERE NO INJURIES. THE POLICE DID NOT COMPLETE A POLICE REPORT. THE VEHICLE WAS TOWED FROM THE SCENE AND REPAIRED AT A LOCAL SHOP. IT TOOK ONE MONTH FOR THE LOCAL REPAIR FACILITY TO FIX THE VEHICLE; HOWEVER, THE FAILURE RECURRED AND CRASHED INTO ANOTHER SUV. THE MANUFACTURER WAS UNABLE TO PROVIDE HER ANY ASSISTANCE REGARDING THE FAILURE. THE FAILURE MILEAGE WAS 3,000. |
| 521 | 10290891 | CAMRY | 2007 | N | 20091005 | 0 | 0 | VEHICLE SPEED CONTROL | APPROXIMATELY ONE MONTH AGO,EARLY OCT., I WAS MERGING ONTO AN EXPRESSWAY WITH MY 2007 CAMRY.  AS I WAS BRISKLY ACCELERATING, I NOTICED THE GAS PEDAL WAS STUCK AND THE TACHOMETER WAS REGISTERING 6000 TO 7000 RPMS.  THERE WAS ONLY LIGHT TRAFFIC, NO ONE AHEAD OF ME FOR SEVERAL HUNDRED YARDS.  I PUT THE CAR INTO NEUTRAL AND WAS ABLE TO FLIP THE PEDAL UP WITH MY TOE.  I CAREFULLY DROVE HOME AND BROUGHT THE CAR INTO THE TOYOTA DEALERSHIP SERVICE DEPARTMENT THE NEXT MORNING.  I HAD INSPECTED THE FLOOR MAT AND SAW THAT IT WAS NOWHERE NEAR THE GAS PEDAL. THE SERVICE MANAGER TOOK OUT THE FLOOR MAT AND SAID THAT WAS THE PROBLEM.  ALTHOUGH I ASKED TO HAVE THE LINKAGE CHECKED, I DOUBT THAT WAS DONE.  THE PROBLEM SO FAR HAS NOT RECURRED.  IN ORDINARY EXPRESSWAY TRAFFIC THIS COULD HAVE BEEN DISASTROUS. *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 522 | 10290947 | CAMRY | 2002 | Y | 20091006 | 0 | 0 | VEHICLE SPEED CONTROL | I AM WRITING THIS LETTER ON BEHALF OF MY MOTHER.  SHE DRIVES A 2002 TOYOTA CAMRY.  LAST WEEK SHE INFORMED ME THAT HER CAR ┐ DID IT AGAIN┐ AND THAT SHE IS AFRAID TO DRIVE THE CAR.  WELL, I DIDN┐T FULLY UNDERSTAND WHEN SHE SAID HER CAR WOULD SOMETIMES ACCELERATE IN BURSTS UNTIL I SAW NIGHTLINE LAST NIGHT REGARDING THE TOYOTA RUN-AWAY CAR ISSUE.   HERE ARE THE INCIDENCES THAT HAVE HAPPENED TO MY MOM:   1)ON THE MORNING OF SEPTEMBER 3, 2009, SHE WAS BACKING OUT OF HER SPACE AT A SUPERMARKET PARKING LOT AND ┐ THE CAR BACK OUT REALLY FAST┐ . SHE WAS SO AFRAID THAT SHE WAS GOING TO HIT SOMEONE.  LUCKILY, NO ONE WAS BEHIND HER SO NO ONE GOT HURT.  SHE TRIED APPLYING THE BRAKES TO NO AVAIL AND THEN TRIED MOVING THE GEARS AND EVENTUALLY THE CAR STOPPED.   2)ON SEPTEMBER 20, 2009, SHE WAS BACKING OUT FROM HER HOME AND THE CAR ┐ TOOK OFF AND WENT BACK REALLY FAST AND THEN SPUN AROUND AND THEN HIT A TREE ACROSS THE STREET┐ IN THE NEIGHBOR┐S SWELL.  SHE HIT THE BRAKE PEDAL BUT THE CAR DID NOT STOP.  SHE THEN TURNED THE IGNITION OFF AND THE CAR EVENTUALLY STOPPED.   3)ON OCTOBER 6, 2009, SHE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 523 | 10295872 | CAMRY | 2005 | Y | 20091009 | 2 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2005 TOYOTA CAMRY. WHILE EXITING A PARKING LOT, THE VEHICLE BEGAN TO ACCELERATE WITHOUT INTENTION. AFTER REPEATED BRAKE APPLICATION THE VEHICLE WOULD NOT STOP.  CONSEQUENTLY HE CRASHED THROUGH A FENCE AND THEN INTO A BUILDING. THE AIR BAGS DID DEPLOY.  HOWEVER HE AND HIS WIFE WERE INJURED (HIS WIFE HAD A FRACTURED VERTEBRAE AND OTHER ISSUES) AS A RESULT OF THE FAILURE. A POLICE REPORT WAS TAKEN. THE VEHICLE WAS COMPLETELY DESTROYED. THE MANUFACTURER  WAS NOTIFIED, AND REPRESENTATIVE  WAS SENT TO INSPECT THE BRAKES. THE CURRENT AND FAILURE MILEAGES WERE APPROXIMATELY 25,000. |
| 524 | 10295562 | CAMRY | 2009 | N | 20091013 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY HYBRID.  WHILE DRIVING 25 MPH THE VEHICLE BEGAN TO RAPIDLY ACCELERATE PAST AN INTERSECTION. AFTER REPEATED BRAKE APPLICATION THE VEHICLE WAS ABLE TO STOP. THE DEALER NOR THE MANUFACTURER HAS NOT BEEN CONTACTED. THE FAILURE MILEAGE WAS 5,200. |
| 525 | 10292311 | CAMRY | 2007 | N | 20091015 | 0 | 0 | VEHICLE SPEED CONTROL | FLOOR MAT INTERFERENCE WITH ACCELERATOR PEDAL. *TR |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 526 | 10291666 | CAMRY | 2005 | N | 20091016 | 0 | 0 | VEHICLE SPEED CONTROL | HI,  I HAVE A 2005 TOYOTA CAMRY. I READ A RECENT ARTICLE REGARDING THE LEXUS AND TOYOTA HAVING UNEXPECTED ACCELERATION.  THIS HAS HAPPENED TO ME 3 TIMES IN THE LAST 30 DAYS. THE FIRST COUPLE OF TIMES I WAS COMING TO A STOP AT A STOP SIGN AND AT A RED LIGHT.  I WAS APPLYING MY BRAKES AND THE CAR SUDDENLY ACCELERATED FOR A COUPLE OF SECONDS.  I HAD TO PUT A LOT MORE PRESSURE ON THE BRAKES TO STOP.  THE THIRD INCIDENT HAPPENED IN A PARKING LOT.  I PULLED IN THE LOT BEHIND ANOTHER CAR AND WAS APPLYING THE BRAKES.  I WAS STOPPED WITH THE BRAKES APPLIED AND SUDDENLY THE CAR ACCELERATED.  LUCKILY I STILL HAD MY FOOT ON THE BRAKES OTHERWISE I WOULD HAVE HIT THE CAR IN FRONT OF ME.  I DID, HOWEVER BURN RUBBER AS THE TIRES SPUN WHILE I HAD TO PRESS DOWN HARD ON THE BRAKES.  I TOOK IT IN TO MY MECHANIC.  THEY CALLED A TOYOTA DEALERSHIP IN MODESTO, CA TO SEE IF THERE WAS A RECALL FOR THIS PROBLEM OR IF THEY HAD HEARD OF A SIMILAR TYPE PROBLEM. THEY SAID THERE WAS NO RECALL FOR THIS PROBLEM AND WERE NOT AWARE OF OTHER INCIDENTS.  TO ME THIS WAS A VERY SCARY SITUATI |
| 527 | 10293984 | CAMRY | 2010 | Y | 20091019 | 1 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2010 TOYOTA CAMRY. WHILE DRIVING  45 MPH THE VEHICLE BEGAN TO RAPIDLY ACCELERATE. CONSEQUENTLY HE REAR-ENDED ANOTHER VEHICLE.  A POLICE REPORT WAS FILED.  THE DRIVER OF THE OTHER VEHICLE WAS INJURED.   THE VEHICLE WAS TOWED TO A COLLISION CENTER, BECAUSE IT WAS COMPLETELY DESTROYED.   THE FAILURE AND CURRENT MILEAGES WERE 27. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 528 | 10291094 | CAMRY | 2006 | Y | 20091021 | 0 | 0 | VEHICLE SPEED CONTROL | TL*  THE CONTACT OWNS A 2006 TOYOTA CAMRY. WHILE ATTEMPTING TO STOP, THE VEHICLE CONTINUED TO ACCELERATE. CONSEQUENTLY SHE REAR-ENDED ANOTHER VEHICLE. THE BUMPER AND THE HOOD OF THE VEHICLE WERE DAMAGED.  THE DEALER STATED THAT SINCE THE INSURANCE COMPANY PROVIDED HER WITH ASSISTANCE, THEY WOULD ONLY DOCUMENT THE FAILURE. THE INSURANCE COMPANY COULD NOT IDENTIFY THE CAUSE OF THE FAILURE.  THE FAILURE MILEAGE WAS 47000. THE CURRENT MILEAGE WAS 47003. |
| 529 | 10290157 | CAMRY | 2002 | Y | 20091022 | 2 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2002 TOYOTA CAMRY. ON OCTOBER 22, 2009 SHE ATTEMPTED TO DRIVE OUT OF A PARKING SPACE AND SUDDENLY THE VEHICLE ACCELERATED AND CAUSED HER TO CRASH INTO TWO PARKED VEHICLES. SHE WAS FORCED TO CRASH INTO THE PARKED VEHICLES OR A WALL IN ORDER TO BRING THE VEHICLE TO A STOP TO AND AVOID A TRAGEDY. THE DRIVER AND PASSENGER SUSTAINED INJURIES. THE VEHICLE WAS TOWED TO THE DEALER. THE DEALER STATED THAT THE SUDDEN ACCELERATION WAS DUE TO THE FLOOR MAT; HOWEVER, THE HOOKS ON THE FLOOR MAT HAVE AN ADDITIONAL COVER AND WAS NOT TOUCHING THE ACCELERATOR PEDAL. THE AIR BAG DID NOT DEPLOY WHEN SHE CRASHED INTO THE THIRD VEHICLE. THE DEALER STATED THE AIR BAG SENSOR IS LOCATED IN THE MIDDLE AND THAT THE CRASH OCCURRED ON THE RIGHT SIDE OF THE VEHICLE WHICH IS WHY THE AIR BAG DID NOT DEPLOY. THE HONOLULU POLICE REPORT NUMBER 09383098. THE VEHICLE WILL BE REPAIRED. THE FAILURE AND CURRENT MILEAGE WERE 30,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 530 | 10291932 | CAMRY | 2009 | N | 20091022 | 0 | 0 | VEHICLE SPEED CONTROL | OUR 2009 TOYOTA CAMRY HYBRID HAS EXPERIENCED THREE SEPARATE INCIDENCES OF SUDDEN UNINTENDED ACCELERATION DURING THE PAST NINE MONTHS.  THE CAR WAS PURCHASED IN APRIL OF 2008.    THE FIRST EVENT OCCURRED IN FEBRUARY 2009.  THE SECOND AND THIRD EVENTS OCCURRED IN JULY 2009 AND OCTOBER 2009, RESPECTIVELY.  IN ALL THREE EVENTS THE ACCELERATOR ┐ GRABBED┐ AND BEGAN TO SPEED UNCONTROLLABLY.  DURING THE FIRST EVENT, THE CAR CONTINUED TO ACCELERATE EVEN AFTER I REMOVED MY FOOT FROM THE ACCELERATOR.  DURING THE SUBSEQUENT TWO EVENTS, THE CAR ACCELERATED WITHOUT MY FOOT EVEN BEING ON THE GAS PEDAL.  IN ALL INSTANCES, IT FELT AS IF THE RESUME BUTTON OF THE CRUISE CONTROL (WHICH WAS OFF AT ALL TIMES) WAS DEPRESSED.  SPEEDS REACHED IN EXCESS OF 60MPH IN EACH EVENT.  DURING THE FIRST TWO EVENTS, A COMBINATION OF EXTREME-PRESSURE BRAKING AND SHIFTING THE CAR INTO NEUTRAL WORKED TO STOP THE CAR, THANKFULLY, WITHOUT INCIDENT.  DURING THE THIRD EVENT, AFTER ROUGHLY FIVE TO TEN SECONDS OF ACCELERATION, A "POP" WAS HEARD AT WHICH TIME THE CAR'S ACCELERATION CEASED AND RETURNED TO NORMAL.    THE CAR WAS |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 531 | 10294017 | CAMRY | 2007 | Y | 20091023 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING MY VEHICLE ON OR ABOUT OCTOBER 23, 2009, I APPROACHED AN INTERSECTION AND CAME TO A STOP.  I TOOK MY FOOT OFF OF THE BRAKE TO PRESS ON THE ACCELERATOR, HOWEVER THE VEHICLE DID NOT ACCELERATE AS ANTICIPATED.  I REALIZED I WOULD NOT BE ABLE TO MAKE IT SAFELY INTO THE INTERSECTION AT THIS POINT, AND BEGAN TO BRAKE, AT WHICH TIME THE VEHICLE SUDDENLY HAD A BURST OF ACCELERATION AND THE CAR SHOT OUT INTO THE INTERSECTION, ALMOST INTO THE DITCH ON THE OTHER SIDE, AND ME AND MY SON WERE ALMOST HIT IN THE SIDE BY AN ONCOMING CAR.  THIS INCIDENT COMPLETELY FREAKED ME OUT, AND I SUBSEQUENTLY TRADED IN THE VEHICLE.  I WOULD ABSOLUTELY NOT PUT MY SAFETY, ESPECIALLY MY CHILD'S, AT ISSUE ANY LONGER, AS THIS IS THE SECOND ISSUE I HAVE HAD WITH THAT PARTICULAR CAMRY, THE FIRST ISSUE RESULTING IN A COLLISION. *TR |
| 532 | 10292296, | CAMRY | 2007 | N | 20091025 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING  BETWEEN 55-60 MPH  THE DRIVER SIDE FLOOR MAT SHIFTED ONTO THE ACCELERATOR PEDAL. CONSEQUENTLY THERE WAS AN UNINTENDED VEHICLE ACCELERATION UP TO 100 MPH.  AFTER REPEATED BRAKE APPLICATION, AND SHIFTING THE VEHICLE INTO THE NEUTRAL,  THE VEHICLE DECELERATED. HE PULLED OVER TO THE SIDE OF THE ROAD, AND REMOVED THE FLOOR-MAT. THE VEHICLE WAS ABLE TO RESUME NORMAL OPERATION.   THE FAILURE MILEAGE WAS 70,000. THE CURRENT MILEAGE WAS 71,350. |
| 533 | 10292366 | CAMRY | 2007 | Y | 20091026 | 0 | 0 | VEHICLE SPEED CONTROL | CAR ACCELERATOR TOOK OFF WHILE PARKED AT DRIVE IN BANK. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 534 | 10290111 | CAMRY | 2009 | N | 20091027 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2009 TOYOTA CAMRY IS JUST OVER A YEAR OLD AND I HAVE EXPERIENCED UNINTENDED ACCELERATION 3 TIMES.  THE LAST TIME I WAS ACCELERATING TO PASS ANOTHER VEHICLE AND WHEN I LET UP ON THE GAS PEDAL THE CAR KEPT ACCELERATING, THE RPMS SHOT ALL THE WAY UP AND THE BRAKE PEDAL WAS DIFFICULT TO PRESS DOWN.  FINALLY THE BRAKES WORKED AND THE CAR SLOWED DOWN, BUT THE RPMS WERE STILL VERY HIGH AND THE ENGINE WAS VERY LOUD. *TR |
| 535 | 10295509 | CAMRY | 2004 | Y | 20091028 | 1 | 0 | VEHICLE SPEED CONTROL | CAR WAS EXITING A MEDIUM RIGHT TURN WHEN THE CAR ACCELERATED RAPIDLY WENT THRU A FENCE AND HIT A TREE. *TR |
| 536 | 10293690 | CAMRY | 2007 | N | 20091028 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE SHIFTING THE VEHICLE INTO REVERSE, THE VEHICLE SUDDENLY ACCELERATED BACKWARDS. HE ATTEMPTED TO SHIFT THE VEHICLE INTO NEUTRAL, BUT THE ENGINE CONTINUED TO REEVE. EVENTUALLY HE TURNED THE ENGINE OFF AND THE VEHICLE STOPPED. ALSO WHILE AT A STOP LIGHT THE VEHICLE ACCELERATED WITHOUT INTENTION. HE CONTACTED THE MANUFACTURER AND WAS NOT PROVIDED WITH ANY ASSISTANCE. THE VEHICLE WAS TAKEN TO THE DEALER SEVERAL TIMES.  THE FIRST TECHNICIAN COULD NOT IDENTIFY THE CAUSE OF THE FAILURE. AT THE SECOND INSPECTION THE TECHNICIAN STATED THE  FLOOR-MATS DID NOT CAUSE THE FAILURE.  HOWEVER HE CONCLUDED THAT THE COMPUTER NEEDED TO BE REPROGRAMMED. NO REPAIRS WERE MADE. THE FAILURE AND CURRENT MILEAGES WERE 10,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 537 | 10294418 | CAMRY | 2009 | N | 20091028 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2009 TOYOTA CAMRY. WHILE THE CONTACT WAS AT A STOP LIGHT SHE HAD ATTEMPTED TO ACCELERATE AND NOTICED THAT THE VEHICLE WAS ACCELERATING ON ITS OWN AFTER HER FOOT WAS NO LONGER ON THE PEDAL. THE CONTACT APPLIED THE BRAKES WHICH CAUSED THE VEHICLE TO PULL TO THE RIGHT ONTO A GRASS SURFACE WHICH ALSO STOPPED THE VEHICLE FROM ACCELERATING. THE DEALER INFORMED THE CONTACT THAT THE FAILURE COULD NOT BE REPRODUCED. THERE WERE NO PRIOR WARNINGS. THE CURRENT AND FAILURE MILEAGES WERE 5000. |
| 538 | 10291762 | CAMRY | 2002 | Y | 20091029 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2002 TOYOTA CAMRY. WHILE IN TRAFFIC, THE VEHICLE SUDDENLY ACCELERATED INTO ANOTHER VEHICLE.   THE VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION. SINCE THE TECHNICIANS COULD NOT IDENTIFY THE CAUSE OF THE FAILURE, NO REPAIRS WERE MADE.  HE TRADED THE VEHICLE. THE FAILURE AND CURRENT MILEAGES WERE 47,000. |
| 539 | 10293710 | CAMRY | 2006 | Y | 20091030 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA CAMRY. WHILE ATTEMPTING TO PARK, THE VEHICLE SUDDENLY ACCELERATED. THE VEHICLE STRUCK A CEMENT BOULDER, AND THEN CRASHED INTO A PARKED VEHICLE. THE VEHICLE THEN SPUN AROUND SEVERAL TIMES AND BECAME LODGED BETWEEN A TREE AND A POLE. A POLICE REPORT WAS FILED. THE VEHICLE WAS REPAIRED SHORTLY THEREAFTER AT THE OWNER'S EXPENSE. THE FAILURE MILEAGE WAS 3,150. THE CURRENT MILEAGE WAS 3,500. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 540 | 10296552 | CAMRY | 2003 | Y | 20091101 | 1 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2003 TOYOTA CAMRY. WHILE ENTERING A PARKING SPACE, THE VEHICLE SUDDENLY ACCELERATED  OVER AN EMBANKMENT, AND THEN INTO A CEMENT WALL. THE DRIVER RECEIVED INJURIES TO THE LOWER PART OF THE BODY. THE INSURANCE COMPANY TOOK THE VEHICLE TO THE BODY SHOP. THE INSURANCE COMPANY ALSO INVESTIGATED THE ACCELERATOR, AND CONCLUDED THAT NOTHING WAS WRONG WITH THE VEHICLE. HOWEVER, TWO YEARS PRIOR THE VEHICLE SUDDENLY ACCELERATED SEVERAL TIMES. WHEN THE FAILURE OCCURRED HE WAS ABLE TO REGAIN VEHICLE CONTROL,  THE FAILURE MILEAGE WAS 55,000. THE CURRENT MILEAGE WAS 60,000. |
| 541 | 10297416 | CAMRY | 2007 | Y | 20091101 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY PURCHASED NEW IN 2007. HE STRUCK AN OBJECT IN THE MIDDLE OF THE ROAD AND THE VEHICLE BEGIN TO ACCELERATE RAPIDLY.  THE ACCELERATOR PEDAL BECAME ENTRAPPED UNDER THE FLOOR-MAT. HE WAS ABLE TO REMOVE THE FLOOR-MAT, BUT WAS UNABLE TO AVOID A CRASH. THE VEHICLE WAS MODERATELY DAMAGED. ON ANOTHER OCCASION, WHILE DRIVING THE FLOOR MATS BECAME STUCK UNDER THE ACCELERATOR PEDAL WHICH CAUSED THE VEHICLE TO ACCELERATE UNINTENTIONALLY. HE WAS ABLE TO REMOVE THE FLOOR MAT TO AVOID A CRASH. THE CONTACT ALSO DECIDED TO REMOVE THE FLOOR MATS PERMANENTLY DUE TO THE SAFETY RISK. THE MANUFACTURER WAS CONTACTED, BUT NO ASSISTANCE WAS PROVIDED. THE FAILURE MILEAGE WAS 68,000. THE CURRENT WAS 76,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 542 | 10296895 | CAMRY | 2007 | Y | 20091102 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING  ANOTHER VEHICLE CRASHED INTO THE DRIVER-SIDE OF HER VEHICLE. WHEN SHE ATTEMPTED TO GAIN CONTROL OF THE VEHICLE IT ACCELERATED ON ITS OWN. THE VEHICLE STOPPED WHEN IT COLLIDED INTO A BANKS WALL.  SHE DID NOT RECEIVE INJURIES BECAUSE THE AIR BAG DEPLOYED. THE POLICE REPORT NUMBER WAS NOT AVAILABLE. NO REPAIRS WERE MADE. THE FAILURE AND CURRENT MILEAGES WERE 40,000. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. |
| 543 | 10290938 | CAMRY | 2010 | N | 20091102 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2010 TOYOTA CAMRY. WHEN LIGHTLY APPLYING PRESSURE TO THE ACCELERATOR PEDAL AT A STOP LIGHT, THE VEHICLE ACCELERATED 40 MPH PAST THE INTENDED SPEED.   THE FAILURE OCCURRED ON THREE SEPARATE OCCASIONS.  THE VEHICLE HAS NOT BEEN TAKEN TO THE DEALER, NOR HAS THE MANUFACTURER BEEN NOTIFIED. THE FAILURE MILEAGE WAS 920. |
| 544 | 10290965 | CAMRY | 2009 | N | 20091103 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY . WHILE DRIVING 50 MPH THE VEHICLE ACCELERATED TO 74 MPH WITHOUT ANY PRIOR WARNINGS.  AFTER A FEW MINUTES THE VEHICLE BEGAN TO DECELERATE. THE VEHICLE WAS TAKEN TO THE DEALER, BUT THE TECHNICIANS WERE UNABLE TO DUPLICATE THE FAILURE.  THEY THEN GAVE HER A LOANER, TO CONTINUE VEHICLE INSPECTION.  THE DEALER HAS YET TO IDENTIFY THE CAUSE OF THE FAILURE, AND PROVIDE A REMEDY. THE FAILURE MILEAGE WAS 1700. THE CURRENT MILEAGE WAS 1750. |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 545 | 10293535 | CAMRY | 2007 | N | 20091110 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY . UPON PURCHASE HIS FLOOR- MATS WERE NEVER INSTALLED WITH THE SECURITY CLIP. TOYOTA OFFERED TO CUT 3 INCHES OFF OF THE ACCELERATOR PEDAL TO PREVENT UNINTENDED VEHICLE ACCELERATION. HE SPECULATED THAT THE REMEDY WAS INAPPROPRIATE. THE CURRENT MILEAGE WAS 28,000. |
| 546 | 10292024 | CAMRY | 2005 | Y | 20091111 | 0 | 0 | VEHICLE SPEED CONTROL | 2005 TOYOTA CAMRY. I WAS PARKING MY CAR ON CITY STREET. SLOWING TO STOP, FOOT ON BRAKE. READY TO PLACE SHIFTER IN PARK. MY CAR TOOK OFF "LIKE A ROCKET" I COULD NOT STOP IT, MY FOOT NEVER LEFT THE BRAKE, BUT IT DID NO GOOD. CAR ACCELERATED LIKE MY CAR WAS "FLOORED", DID NOT STOP UNTIL IT REAR-ENDED ANOTHER PARKED CAR. NOW I WORRY ABOUT POSSIBLE  "AT FAULT ACCIDENT" ON MY INSURANCE RECORD, A CITATION FROM LAWS ENFORCEMENT AND DAMAGE TO BOTH CARS!!!!!!!!!!!!!! AS WELL AS SHEER TERROR. THANKFULLY, NO INJURY TO HUMANS. *TR |
| 547 | 10294022 | CAMRY | 2007 | N | 20091111 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING, THE VEHICLE BEGAN TO ACCELERATE. HE HAD TO SHIFT THE VEHICLE INTO NEUTRAL, AND TURN OFF THE ENGINE TO DECELERATE.  THE VEHICLE WAS TAKEN TO A LOCAL SERVICE STATION, AND THE FRONT BRAKE SYSTEM ALONG WITH OTHER RELATED COMPONENTS WERE INSPECTED TO ENSURE OPTIMUM PERFORMANCE. HE CONTACTED THE MANUFACTURER AND INFORMED THEM OF THE FAILURE. THE REPRESENTATIVE ACKNOWLEDGED THE ISSUE AND GAVE HIM A FILE NUMBER. HE WAS TOLD THAT HE WOULD BE CONTACTED  ON 11/22/09. BUT DID NOT RECEIVE A RESPONSE. THE CURRENT MILEAGE WAS 77,140. THE FAILURE MILEAGE WAS 75,839. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 548 | 10292092 | CAMRY | 2009 | Y | 20091111 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY. WHILE DRIVING IN A PARKING LOT SHE SLIGHTLY APPLIED PRESSURE TO THE ACCELERATOR PEDAL, AND THE VEHICLE SUDDENLY ACCELERATED WITHOUT INTENTION. CONSEQUENTLY SHE CRASHED INTO AN EMBANKMENT. THE FRONT-END OF THE VEHICLE WAS DAMAGED. THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER. THE CAUSE OF FAILURE HAS NOT BEEN DETERMINED. THE VEHICLE WAS IN THE PROCESS OF BEING REPAIRED FOR STRUCTURAL BODY DAMAGES. THE FAILURE AND CURRENT MILEAGES WERE 10,000. |
| 549 | 10296946 | CAMRY | 2009 | Y | 20091111 | 0 | 0 | VEHICLE SPEED CONTROL | ON DRIVING OUT OF A PARKING LOT, I SUDDENLY FELT A VIBRATION ON THE GAS PEDAL AND THE CAR IMMEDIATELY ACCELERATED AND WENT OUT OF CONTROL AND INTO AN EMBANKMENT. I SLAMMED ON THE BRAKE AND PUT THE CAR INTO PARK. THE CAR SUSTAINED DAMAGE UNDER THE FRONT END. *TR |
| 550 | 10293716 | CAMRY | 2005 | Y | 20091112 | 2 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA CAMRY. WHILE ENTERING A PARKING SPACE, THE VEHICLE SUDDENLY ACCELERATED. CONSEQUENTLY SHE CRASHED INTO TWO PARKED VEHICLES AND THEN STRUCK A PEDESTRIAN. THE FRONT PASSENGER IN THE VEHICLE RECEIVED INJURIES FROM BEING RESTRAINED BY THE SEAT BELT. THE PEDESTRIAN WAS TRANSPORTED BY AMBULANCE TO THE HOSPITAL. THE MANUFACTURER SENT AN INVESTIGATOR TO THE DEALER TO INSPECT HER VEHICLE; YET, HE COULD NOT IDENTIFY THE CAUSE OF THE FAILURE. THE VEHICLE WILL BE REPAIRED. THE CURRENT AND THE FAILURE MILEAGES WERE 22,000. |
| 551 | 10292258 | CAMRY | 2008 | N | 20091114 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2008 TOYOTA CAMRY AND HAVE NOTICED THAT THE VEHICLE ACCELERATES BY ITSELF. *TR |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 552 | 10298608 | CAMRY | 2002 | Y | 20091116 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2002 TOYOTA CAMRY. THE CONTACT STATED THAT WHILE AT THE STOP LIGHT HER FOOT WAS ON THE BRAKE AND WITHOUT WARNING THE VEHICLE LUNGED FORWARD AND CRASHED INTO THE REAR OF ANOTHER VEHICLE. THE CRASH CAUSED DAMAGE TO BOTH VEHICLES. THE CONTACT CALLED THE MANUFACTURER AND A MECHANIC FROM TOYOTA NATIONAL HEADQUARTERS RETRIEVED DATA FROM THE VEHICLE.  THE CONTACT STATED THAT THE SERVICE MANAGER AT A LOCAL DEALER STATED THAT THE MANUFACTURER SAW NOTHING WRONG WITH THE VEHICLE. THE CONTACT STATED THAT IF THE OTHER VEHICLE WAS NOT IN FRONT OF HIM IT WOULD HAVE ACCELERATED INTO ON-COMING TRAFFIC. THE FAILURE MILEAGE WAS 85,000. |
| 553 | 10292595 | CAMRY | 2005 | Y | 20091116 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA CAMRY. THE CONTACT WAS DRIVING OUT OF THE GARAGE WHEN THE VEHICLE SUDDENLY ACCELERATED FORWARD INTO AN ELECTRICAL BOX AND HIT HER NEIGHBOR'S HOUSE. THE CONTACT SUSTAINED INJURIES AND WAS TRANSPORTED TO THE HOSPITAL. THE VEHICLE WILL BE TOWED TO THE DEALER TO BE REPAIRED. THE MANUFACTURER ADVISED THE CONTACT THAT THE 2005 TOYOTA CAMRY WAS NOT ON THE RECALL LIST FOR SUDDEN ACCELERATION. THE VIN AND MILEAGE WERE UNKNOWN. |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 554 | 10295530 | CAMRY | 2009 | Y | 20091116 | 0 | 0 | VEHICLE SPEED CONTROL | ENTERING MY DRIVEWAY AT SLOW SPEED - APPROXIMATELY 5MPH TO DRIVE UP A SMALL INCLINE. ENGINE BEGAN TO RACE AND VEHICLE ACCELERATED AND CRASHED INTO GARAGE. GARAGE DOOR DESTROYED AND CONTENTS OF GARAGE DESTROYED  CONTENTS OF GARAGE ACTUALLY STOPPED THE VEHICLE WHICH IS A 2009 CAMRY. VEHICLE MAT HAD BEEN REMOVED DUE TO TOYOTA'S RECENT LETTER OF RECALL, THEREFORE THAT WAS NOT THE CAUSE OF EXTREMELY RAPID ACCELERATION. *TR |
| 555 | 10293563 | CAMRY | 2008 | N | 20091119 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2008 TOYOTA CAMRY. THE VEHICLE BEGAN TO ACCELERATE WITHOUT APPLICATION OF THE ACCELERATOR PEDAL.  AFTER GREAT FORCE WAS EXERTED ONTO THE BRAKE THE VEHICLE STOPPED.  THE VEHICLE WAS TOWED TO A DEALER FOR INSPECTION.  THE TECHNICIAN STATED THAT THE FLOOR MAT BECAME STUCK UNDER THE PEDAL. SHE RECEIVED A RECALL NOTICE FROM THE MANUFACTURER , BUT DID NOT REMOVE THE FLOOR-MATS. THE  CURRENT AND FAILURE MILEAGES WERE 15,107. |
| 556 | 10293406 | CAMRY | 2009 | Y | 20091119 | 1 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY. DURING BRAKE APPLICATION AT 10 MPH, THE VEHICLE ACCELERATED WITHOUT INTENTION. CONSEQUENTLY SHE REAR-ENDED ANOTHER VEHICLE. THE DRIVER SUSTAINED MODERATE INJURIES.  THE POLICE AND AMBULANCE WERE CALLED TO THE SCENE.  THE VEHICLE WAS TOWED TO AN AUTHORIZED DEALER FOR INSPECTION.  THE CAUSE OF FAILURE HAS NOT BEEN DETERMINED AT THIS TIME.  THE FAILURE AND CURRENT MILEAGE MILEAGES WERE 24,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 557 | 10293963 | CAMRY | 2003 | N | 20091121 | 0 | 0 | VEHICLE SPEED CONTROL | ON 2 OCCASIONS THE GAS PEDAL HAS STUCK ON MY 2003 TOYOTA CAMRY.  ON THE FIRST OCCASION, IT OCCURRED WHILE I WAS ON THE HIGHWAY TRAVELING FORWARD WITH THE TRANSMISSION IN DRIVE.  THE 2ND OCCASION WAS ON SATURDAY, NOVEMBER  21, WHEN I PUT THE CAR IN REVERSE. ON BOTH OCCASIONS I WAS ABLE TO GET THE CAR UNDER CONTROL BY FORCEFULLY STEPPING ON THE BRAKE PEDAL, BUT THE SECOND TIME THIS OCCURRED WAS A VERY NEAR ACCIDENT - CAME WITHIN INCHES OF HITTING A PARKED VEHICLE. *TR |
| 558 | 10293611 | CAMRY | 2010 | N | 20091124 | 0 | 0 | VEHICLE SPEED CONTROL | 11/24/09 I WAS DRIVING MY 2010 CAMRY IN A PARKING LOT.  MY CHILDREN WERE IN THE BACK SEAT. I WAS TRAVELING 10 MPH.  MY  RIGHT FOOT WAS NOT ON THE GAS, NOR THE BRAKE, THE TORQUE OF THE ENGINE WAS SUFFICIENT FOR MOVING US ALONG WHILE LOOKING FOR A PARKING SPACE.  MY RIGHT FOOT WAS ABOVE THE BRAKE AS I WAS SLOWLY LOOKING FOR A PARKING SPOT. SUDDENLY, I HEARD A VERY LOUD VVRROOOMMMM AND THE CAR SPONTANEOUSLY ACCELERATED AND LUNGED FORWARD  APPROXIMATELY 20 FEET. THANKFULLY, I WAS ABLE TO BRAKE QUICKLY AND STOPPED THE CAR.  I THEN TOOK IT TO THE DEALERSHIP. CONICELLI RAN A DIAGNOSTIC ON MY CAR.  LATER THAT DAY WHEN I PICKED UP THE CAR, THEY SAID THEY FOUND NOTHING.  WHEN I ASKED THEM WHERE THE "SPONTANEOUS ACCELERATION" (A PROBLEM TOYOTA EARLIER IN THE DAY TOLD ME THEY WERE HAVING) WOULD HAVE APPEARED ON THE DIAGNOSTIC, THEY WERE AT A LOSS.  LET ME BE VERY CLEAR THAT THERE WAS NOT A FLOOR MAT IN THE DRIVER'S SIDE.  I DO NOT BELIEVE THE "SPONTANEOUS ACCELERATION"  WAS CAUSED BY THE "MAT ISSUE."  I KNOW MY EXPERIENCE WAS REAL AND NOT CAUSED BY DRIVER ERROR.  I FEEL TH |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 559 | 10294239 | CAMRY | 2006 | Y | 20091125 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA CAMRY. AS THE CONTACT WAS DRIVING IN REVERSE OUT OF THE DRIVEWAY, THE VEHICLE SUDDENLY ACCELERATED WITHOUT WARNING AND CRASHED INTO A TREE. THE FAILURE  HAS NOT BEEN DIAGNOSED BY THE DEALER AND THERE WERE NO PRIOR WARNINGS. THE CURRENT AND FAILURE MILEAGES WERE 54,000. |
| 560 | 10296784 | CAMRY | 2009 | N | 20091126 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY. TWICE THE VEHICLE SUDDENLY ACCELERATED WHILE DRIVING APPROXIMATELY 35 MPH.   ALSO THE BREAKS WOULD NOT RESPOND DURING APPLICATION. HE WOULD HAVE TO USE THE EMERGENCY BRAKE SEVERAL TIMES.  HE RECEIVED A TICKET FOR DRIVING OVER THE SPEED LIMIT. HE CONTACTED THE MANUFACTURER AND FILED A REPORT.  HE WAS ADVISED TO TAKE THE VEHICLE BACK TO THE DEALER WERE HE PURCHASED IT. THE VEHICLE WAS TAKEN TO THE DEALER, BUT THE TECHNICIAN DID NOT ROAD TEST OR DIAGNOSE THE VEHICLE. THE DEALER STATED THERE WAS NOTHING WRONG WITH THE VEHICLE AND GAVE HIM THE KEY BACK.  HE TOLD THE DEALER IF THEY COULD NOT DIAGNOSE THE FAILURE TO TRADE THE VEHICLE. THE VEHICLE WAS TRADED. THE CURRENT AND THE FAILURE MILEAGES WERE 8,000. |
| 561 | 10293955 | CAMRY | 2002 | N | 20091127 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2002 TOYOTA CAMRY. IMMEDIATELY AFTER STARTING THE VEHICLE, THE RPM'S INCREASED TO 5,000. THE ENGINE WAS TURNED OFF AND TOWED TO AN AUTHORIZED DEALER FOR INSPECTION. THE TECHNICIAN STATED THAT THE FAILURE WAS CONTRIBUTED TO THE ACCELERATOR PEDAL WARNING SENSOR. THE VEHICLE IS IN THE PROCESS OF BEING REPAIRED. THE CONTACT HAD CONCERNS OF THE SAFETY RISK INVOLVED. THE VIN WAS UNAVAILABLE. THE FAILURE AND CURRENT MILEAGES WERE 112,000. |

Exhibit "5"

-254-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 562 | 10298108 | CAMRY | 2007 | N | 20091127 | | | VEHICLE SPEED CONTROL | A USED THROTTLE BODY ASSEMBLY WAS SENT TO ODI FROM AN ANONYMOUS SOURCE (A CONCERNED CITIZEN).  THE SHAFT THAT CONTROLS THE THROTTLE BLADE, SITUATED WITHIN THE THROTTLE BODY HOUSING, HAS A CRACK ON THE ENGINE (DOWNWIND) SIDE OF THE VALVE.  THE CRACK RUNS ALONG THE LONG AXIS OF THE SHAFT.  A LETTER SUPPLIED WITH THE COMPONENT CLAIMS THERE ARE HUNDREDS OF SIMILARLY AFFECTED COMPONENTS ON NISSAN AND TOYOTA PRODUCTS CURRENTLY IN USE, AND THAT A FAILURE OF THE SHAFT CAN RESULT IN UNWANTED ACCELERATION. ENTERED BY DSY 1/4/2010.   UPDATED 01/06/10 *BF UPDATED 01/07/10.*JB |
| 563 | 10294290 | CAMRY | 2005 | Y | 20091202 | 0 | 0 | VEHICLE SPEED CONTROL | I JUST LEFT A CAR WASH AND WENT TO PULL INTO THE AREA WHERE YOU CAN VACUUM YOUR CAR. THE CAR SUDDENLY ACCELERATED ON ITS OWN AND STRUCK A WALL. NOTHING HAS BEEN DONE YET SINCE THE INCIDENT JUST OCCURRED TODAY. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 564 | 10295390 | CAMRY | 2009 | N | 20091210 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON 10 DEC 09, AT APPROX. 4:15 PM, I WAS DRIVING MY 2010 TOYOTA CAMRY, WITH MY WIFE IN THE FRONT PASSENGER SIDE. I WAS PROCEEDING SOUTH ON ROUTE 81 1/4 MILE BEFORE THE TAFT ROAD EXIT. I WAS IN THE PASSING LANE PROCEEDING AT APPROX.60-65 MPH. UPON DEPRESSING THE ACCELERATOR INTO PASSING GEAR, THE PEDAL STUCK IN A  DOWNWARD POSITION. I ATTEMPTED TO BRAKE THE VEHICLE WITH NO RESPONSE, I QUICKLY PLACED THE VEHICLE IN NEUTRAL AT WHICH TIME THERE WAS A LARGE ENGINE ROAR, AT WHICH TIME I IMMEDIATELY PUT MY RIGHT FOOT SHOE TOE UNDER THE ACCELERATION AND PULLED THE PEDAL BACK INTO ITS NORMAL POSITION. I WAS CROSSING TWO LANES WHEN THIS INCIDENT OCCURRED. I THEN PLACED THE VEHICLE BACK IN DRIVE & VERY CAREFULLY DROVE HOME. I REPORTED THE INCIDENT TO MY DEALER FOX IMPORTS IN AUBURN NY..  *TR |
| 565 | 10296781 | CAMRY | 2009 | Y | 20091214 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ACCELERATOR WAS STICKING WHEN THE ACCIDENT HAPPENED AND WE REAR ENDED ANOTHER PARTY. *TR |
| 566 | 10296528 | CAMRY | 2002 | Y | 20091219 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2002 TOYOTA CAMRY. WHILE DRIVING APPROXIMATELY 10 MPH IN REVERSE, THE VEHICLE ACCELERATED AND CRASHED INTO A POLE. SHE SHIFTED GEARS INTO DRIVE AND THE VEHICLE CONTINUED TO ACCELERATE AND CRASHED INTO A WALL. THERE WERE NO INJURIES. THERE WAS EXTENSIVE DAMAGE TO THE FRONT AND BACK END OF THE VEHICLE. THE VEHICLE WILL BE TOWED TO A TOYOTA DEALER. THE MANUFACTURER WAS NOT NOTIFIED. THE POLICE AND FIRE DEPARTMENT ARRIVED; HOWEVER, NO POLICE REPORT WAS FILED. THE FAILURE MILEAGE WAS 100,000. |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 567 | 10296886 | CAMRY | 2006 | Y | 20091219 | 1 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2006 TOYOTA CAMRY. WHILE ATTEMPTING TO SHIFT THE VEHICLE FROM PARK TO DRIVE, THE ACCELERATOR PEDAL BECAME STUCK. CONSEQUENTLY SHE CRASHED INTO THE WALL OF A GARAGE. SHE WAS TAKEN TO THE HOSPITAL FOR A STRAINED NECK AND SHOULDER. A POLICE REPORT WAS AVAILABLE. THE INSURANCE COMPANY WILL CALL THE TOYOTA MANUFACTURER. THE VEHICLE RECEIVED MAJOR DAMAGES.  THE VEHICLE WAS TOWED TO THE DEALER. THE FAILURE MILEAGE WAS 22,000. |
| 568 | 10299624 | CAMRY | 2007 | N | 20091221 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE DRIVING 45 MPH THE CONTACT ENGAGED THE BRAKE PEDAL AND THE ACCELERATOR PEDAL BECAME STUCK AND WOULD NOT RELEASE. THE DRIVER WAS FORCED TO USE THE EMERGENCY BRAKE ALONG WITH THE BRAKE PEDAL TO STOP THE VEHICLE. HE REMOVED THE FLOOR MATS AND WAS ABLE TO DRIVE THE VEHICLE HOME SAFELY. THE DEALER STATED THAT A REPRESENTATIVE WOULD CONTACT HIM  REGARDING THE FAILURE. THE VIN WAS UNKNOWN. THE FAILURE MILEAGE WAS 29,000. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 569 | 10299750 | CAMRY | 2009 | Y | 20091221 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS IN A PARKING LOT OF A SHOPPING COMPLEX AND I WAS TRYING TO LOOK FOR A PARKING SPOT. THERE WAS A PARKING SPOT BETWEEN 2 CARS ON THE RIGHT   SIDE, I SLOWLY TURNED RIGHT INTO THE SPOT, THE CAR WAS IN THE SPOT AND THE CAR WAS STRAIGHT AND MY LEG WAS ON THE BRAKES. UNEXPECTEDLY THE CAR STARTED ACCECELERATING ON ITS OWN, THEN THE CAR WITH GREAT SPEED CLIMBED UP THE CURB AND HIT THE HAIR SALON SHOP. THE SHOP HAD 2-3 FEET HIGH BRICK WALL   AND MAIN DOOR AND OTHER THINGS ARE MADE WITH GLASS AND METAL FRAMES. THE CAR SMASHED THE WALL AND GLASS DOOR COMPLETELY AND LANDED INSIDE THE   SHOP. I HAD TO PRESS THE BRAKES REALLY HARD AND FINALLY IT STOPPED THERE WAS A TIRE BURNING SMELL, I SAW THERE WAS BIG DRAG TIRE MARK ON THE SHOP FLOOR. THE AIR BAGS DID NOT OPEN. FORTUNATELY NOBODY WAS INJURED NOR THERE WAS ANY DAMAGES TO OTHER CARS IN THE PARKING LOT. I HAD RECEIVED   A RECALL LETTER FROM TOYOTA 1-2 MONTHS BACK AND IT INDICATED THAT THE DRIVER SIDE FLOOR MAT CAN INTERFERE WITH THE GAS PEDAL AND IT HAD SUGGESTED TO REMOVE THE FLOOR MAT AND KEEP IT IN THE TRUNK |
| 570 | 10297128 | CAMRY | 2009 | Y | 20091222 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA CAMRY. DURING BRAKE APPLICATION AT 30 MPH  THE VEHICLE WOULD NOT DECELERATE. CONSEQUENTLY HE REAR-ENDED A VEHICLE. EVEN AFTER IMPACT THE VEHICLE CONTINUED TO ACCELERATE. THIS CAUSED HIM TO CRASH INTO THE SAME VEHICLE FOR A SECOND TIME. THE VEHICLE HAS NOT BEEN DIAGNOSED BY THE DEALERSHIP. THE CURRENT AND FAILURE MILEAGES WERE 10500. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 571 | 10299646 | CAMRY | 2002 | Y | 20091223 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2002 TOYOTA CAMRY. THE CONTACT STATED THAT AS SOON AS THE VEHICLE SHIFTED INTO DRIVE, IT ACCELERATED ON ITS OWN. THE VEHICLE DROVE OVER THE CURB AND INTO A SNOW EMBANKMENT BEFORE CRASHING INTO A STONE WALL. THE CONTACT DID NOT CALL THE POLICE OR NEED TO GO TO A HOSPITAL. THE CONTACTS INSURANCE COMPANY TOWED THE VEHICLE SO THAT IT COULD BE REPAIRED. THE CONTACT CALLED THE MANUFACTURER REGARDING THE CRASH TO FILE A COMPLAINT. THE CONTACT IS CONCERNED SINCE A PASSENGER COULD HAVE BEEN SERIOUSLY INJURED WHEN THE CRASH OCCURRED. THE FAILURE MILEAGE WAS 68,000. |
| 572 | 10297078 | CAMRY | 2004 | N | 20091227 | 0 | 0 | VEHICLE SPEED CONTROL | DRIVING HOME FROM  WORK THIS MORNING, MY 2004 CAMRY SUDDENLY ACCELERATED TO MORE THAN 80 MILES/HOUR. I WAS VERY SCARED.  BRAKES WOULD NOT WORK.  I STOPPED THE CAR BY CHANGING GEARS TO NEUTRAL. *TR |
| 573 | 10297328 | CAMRY | 2007 | N | 20091228 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA CAMRY. WHILE ACCELERATING FROM A RED LIGHT, THE RPMS RAPIDLY INCREASED, AND THEN THE VEHICLE LURCHED FORWARD. SHE HAD TO SHIFT THE VEHICLE INTO PARK TO STOP ACCELERATION. THE VEHICLE ENGINE CONTINUED TO REV WHILE IN PARK, BUT DID NOT MOVE.  THERE WERE NO FLOOR MATS IN THE VEHICLE AT THE TIME OF THE FAILURE. THE MANUFACTURER WAS CONTACTED AND SHE WAS AWAITING A RESPONSE. THE CURRENT AND FAILURE MILEAGES WERE 37,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 574 | 10001457 | CAMRY | 2002 | N | | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN THE BRAKES WERE APPLIED, THE GAS PEDAL WAS PRESSED ACCIDENTALLY, WHICH CAUSED UNEXPECTED ACCELERATION.  TS  THE BRAKE PEDAL HAD GONE TO THE FLOOR, BELOW THE GAS PEDAL WHICH HAD FELT SPONGY.  THE CONSUMER HAD TAKEN THE VEHICLE TO A SERVICE DEALER WHICH STATED THAT THE BRAKES WERE OUT OF ADJUSTMENT.  AFTER THE REPAIR WAS DONE, THE BRAKES STILL REMAINED THE SAME.  SCC |
| 575 | 10062899 | CAMRY | 2002 | N | | 0 | 0 | VEHICLE SPEED CONTROL | WHEN STARTING THE VEHICLE, THE ENGINE RACED AND SOUNDED LIKE THE VEHICLE WAS GOING TO ACCELERATE.  THE VEHICLE HAD NOT BEEN INSPECTED TO DETERMINE THE CAUSE OF THE PROBLEM.  *AK  THE ENGINE WOULD ACCELERATOR UP TO 5000 RPM'S AND WOULD NOT SETTLE DOWN. *SC |
| 576 | 10071703 | CAMRY | 2002 | Y | | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER  LEFT VEHICLE AFTER SHIFTING INTO PARK,WITH MOTOR RUNNING. OPENED GARAGE DOOR, AND THEN REENTERED VEHICLE,  SHIFTED OUT OF PARK WITH FOOT ON THE BRAKES AND VEHICLE SUDDENLY SURGED FORWARD INTO GARAGE. HAD NOT PLACED FOOT ON ACCELERATOR PEDAL WHEN IT HAD HAPPENED. THIS SUDDEN ACCELERATION OCCURRED ONCE BEFORE. HAD SURGING PROBLEM REPAIRED IN MARCH, 2004. SUBMITTED A PREVIOUS COMPLAINT 10062956, AND WAS INFORMED TO RESUBMIT COMPLAINT TO THE HOT LINE FROM NHTSA'S ENGINEER - S. YOUNG.*AK |
| 577 | 10074004 | CAMRY | 2002 | N | | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER COMPLAINED ABOUT A SUDDEN ACCELERATION PROBLEM.  WHILE PARKING INTO A SPACE  AT A SCHOOL VEHICLE SURGED AND LUNGED FORWARD WHILE  CONSUMER'S FOOT WAS STILL ON THE BRAKES. *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 578 | 10074037 | CAMRY | 2002 | Y | | 0 | 0 | VEHICLE SPEED CONTROL:LINKAGES | VEHICLE SUDDENLY ACCELERATED WHILE BACKING OUT OF THE DRIVEWAY.  *MR   THIS INCIDENT CAUSED DAMAGE TO A GARAGE, AND HIT THREE OTHER PARKED VEHICLES.  THIS PROBLEM RECURRED ON THREE OTHER OCCASIONS. CURRENTLY THE GEARSHIFT BEGUN TO GIVE THE CONSUMER PROBLEMS.  *SC |
| 579 | 10026512 | CAMRY | 2003 | N | | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE EXPERIENCED BRAKE PROBLEMS AND WHILE DRIVING, THE CONSUMER APPLIED THE BRAKES, BUT IT FELT AS THOUGH HE STEPPED ON THE ACCELERATOR.  *AK  *SCC *JB |
| 580 | 10029427 | CAMRY | 2003 | N | | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE LOCATION OF THE BRAKE/GAS PEDALS ARE TOO CLOSE, WHICH RESULTED IN ACCIDENTAL ACCELERATION WHILE DRIVING.*AK |
| 581 | 10048030 | CAMRY | 2003 | Y | | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON TWO SEPARATE OCCASIONS WHILE AT A COMPLETE STOP AND  ATTEMPTING TO PUT VEHICLE INTO PARK, IT SUDDENLY ACCELERATED.  ON BOTH OCCASIONS,  DRIVER'S FOOT WAS PRESSING ON BRAKE PEDAL.  AFTER THE FAILURE OCCURRED THE SECOND TIME, AND VEHICLE FAILED TO STOP, ANOTHER VEHICLE WAS REARENDED DUE TO SUDDEN ACCELERATION. *AK |
| 582 | 10053774 | CAMRY | 2003 | Y | | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER COMPLAINED ABOUT AN  ACCELERATION PROBLEM.  VEHICLE WAS ACCELERATING WITHOUT THE USE OF THE GAS PEDAL. ONCE  PUT THE VEHICLE IN GEAR AND  IT REVVED WITHOUT DRIVER'S ASSISTANCE.  *AK |
| 583 | 10063410 | CAMRY | 2003 | Y | | 0 | 0 | VEHICLE SPEED CONTROL | THE  VEHICLE FAILED TO RESPOND WHEN THE DRIVER PRESSED THE BRAKE PEDAL, INSTEAD THE VEHICLE EXPERIENCED UNWANTED ACCELERATION, AND CRASHED INTO SOME BUSHES AND A CEMENT EMBANKMENT. *AK *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 584 | 10064711 | CAMRY | 2003 | N | | 0 | 0 | VEHICLE SPEED CONTROL | WHEN ACCELERATING FROM A STOP SIGN VEHICLE SURGED FORWARD. DEALERSHIP WAS CONTACTED TWICE FOR PROBLEM, BUT COULD NOT RESOLVE THE PROBLEM.*AK |
| 585 | 10067279 | CAMRY | 2003 | N | | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | VEHICLE HESITATED TO ACCELERATE WHEN GAS PEDAL WAS PRESSED. ALSO, UNEXPECTED ACCELERATION OCCURRED INTERMITTENTLY.*AK |
| 586 | 10072290 | CAMRY | 2004 | Y | | 2 | 0 | VEHICLE SPEED CONTROL | WHILE SHIFTING INTO REVERSE WITH FOOT DEPRESSED ON THE BRAKES VEHICLE ACCELERATED AT HIGH SPEED. AS A RESULT, VEHICLE CRASHED INTO FOUR HOUSES, INJURING SEVERAL PEOPLE, ESPECIALLY ONE PERSON IN BEDROOM. *AK |
| 587 | 10169135 | CAMRY SOLARA | 2004 | N | 20031101 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2004 TOYOTA SOLARA SLE V6 EXHIBITS SEVERE THROTTLE LAG AT SPEEDS LOWER THAN 50 MPH. THE LAG IS AT ITS WORST WHILE DECELERATING AND THEN ACCELERATING, WITH A LAG OF UP TO 1-2 SECONDS. THE LAG IS ALSO SEVERE FROM A STOP OR FROM A ROLLING SPEED OF 10 MPH OR LESS; TO COMPENSATE FOR THE LAG, IT IS NATURAL FOR THE DRIVER TO PRESS THE GAS PEDAL EVEN FURTHER AND WHEN THE VEHICLE FINALLY DECIDES TO RESPOND, IT RESPONDS WITH RAPID ACCELERATION. THIS IS A SAFETY ISSUE AND HAS NEARLY CAUSED SEVERAL ACCIDENTS THROUGHOUT MY 3 YEARS OF OWNERSHIP. TOYOTA ISSUED A TSB FOR NEW PROGRAMMING FOR THE ECU/ECT AND IT HAS FAILED TO FIX THE PROBLEM. *NM |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 588 | 10056537 | CAMRY SOLARA | 2002 | Y | 20031209 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I WAS IN "REVERSE" AND BACKED INTO A CONCRETE POLE IN MY OFFICE PARKING GARAGE.  I APPLIED THE BRAKES TO STOP THE VEHICLE.  THE CAR JUMPED INTO "DRIVE," AND RAPIDLY ACCELERATED, AND WOULD NOT RESPOND TO MY EFFORTS TO BRAKE.  I THEN HIT A CONCRETE POLE HEAD ON, WHICH TOTALED MY VEHICLE.*AK  ON A PRIOR OCCASION THAT HAPPENED IN FEBRUARY 2003, THE CONSUMER WAS DRIVING FOR SEVERAL MINUTES WITH THE CRUISE CONTROL SET TO 60-65 MPH. WITHOUT INPUT, THE VEHICLE SPEED INCREASED RAPIDLY TO 80-85 MPH.  THE CONSUMER CANCELLED THE CRUISE BY APPLYING THE BRAKES, THEN TURNED OFF THE CRUISE MASTER SWITCH. |
| 589 | 10062338 | CAMRY SOLARA | 2004 | N | 20040218 | 0 | 0 | VEHICLE SPEED CONTROL | I'M VERY CONCERN ABOUT MY 2002 TOYOTA CAMRY SOLARA VIN#2T1CE22P22C012342 SINCE I NOTICED ON SEVERAL OCCASIONS 02/18/04 BEING THE MOST RECENT ONE OF SOMETHING THAT CAUSES SUDDEN ACCELERATION EVEN WHEN IT READS SOMETHING DIFFERENT ON THE SPEEDOMETER. THANK YOU. RESPECTFULLY,  LUIS F GARCIA.  *JB |
| 590 | 10060901 | CAMRY SOLARA | 2002 | N | 20040301 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE SITTING AT A RED LIGHT WITH THE AIR CONDITIONER ON THE CAR SURGED FORWARD. THIS HAS HAPPENED SEVERAL TIMES, ALTHOUGH NO INJURIES OR WRECKS HAVE STEMMED FROM ANY OF THIS INCIDENTS.  ALSO WHEN I PUT THE CARE IN DRIVE FROM REVERSE SOMETIMES THE CAR SURGES FORWARD WITHOUT APPLYING PRESSURE TO THE ACCELERATOR.*AK |
| 591 | 10063295 | CAMRY SOLARA | 2002 | Y | 20040303 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE PULLING INTO A PARKING SPOT  VEHICLE SUDDENLY ACCELERATED, AND IT  LANDED ON THE HOOD OF ANOTHER VEHICLE.  THERE WERE NO INJURIES. *AK   CONSUMER ALSO STATED THAT APPLYING THE BRAKES DIDN'T HELP STOP THE VEHICLE.  *LA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 592 | 10089355 | CAMRY SOLARA | 2002 | N | 20040722 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INTO A PARKING SPACE THE VEHICLE ACCELERATED SUDDENLY ALTHOUGH THE CONSUMER'S FOOT WAS STILL ON THE BRAKE PEDAL.  THE VEHICLE JUMPED THE CURB AND CAME WITHIN 6 INCHES OF A STOREFRONT.  THE VEHICLE WAS TOWED TO THE DEALER AND INSPECTED BY A REGIONAL REPRESENTATIVE.  THE REPRESENTATIVE INDICATED THAT NOTHING WAS WRONG WITH THE VEHICLE.  *NM |
| 593 | 10281114 | CAMRY SOLARA | 2004 | Y | 20040817 | 0 | 0 | VEHICLE SPEED CONTROL | TIME & PLACE OF ACCIDENT 9:30A.M. 8-17-09 TOLL BROTHERS IRONWOOD MODEL/SALES OFFICE PARKING LOT 18120 WATSON WAY YORBA LINDA CA 92886. PLACE OF EMPLOYMENT.     AFTER ENTERING SALES MODELS PARKING LOT FROM WATSON WAY, I WAS BRAKING AT APPROXIMATELY 5MPH SLOWING TO PARK NEXT TO HANDICAPPED PARKING SPACE. SUDDENLY I NOTED ENGINE RPM'S  ACCELERATING RAPIDLY I TRIED TO SHIFT AUTO IN TO PARK POSITION AS THE AUTO JUMPED CEMENT ABUTMENTS STOPS, VEERED RIGHT (NORTH) DOWN SIDEWALK KNOCKING  DOWN SMALL TREE IN LANDSCAPED AREA, VEERED TOWARDS DRIVERS SIDE OF RED JEEP WAGON, CORRECTED TOWARDS WALKWAY (WEST) AND SWIPED DRIVERS SIDE FRONT BUMPER OF RED JEEP. TOYOTA CAME TO STOP AFTER HITTING AND BECOMING IMPALED ON TOP OF STAIRWELL WALLS IN FRONT OF JEEP. I WAS TRANSPORTED TO CHAPMAN MEDICAL CENTER IN ORANGE CA BY SETH RING SENIOR PROJECT MANAGER FOR TOLL BROTHERS AND WAS CHECKED FOR MUSCLE STRAIN LEFT FOREARM OVER ALL O.K. AIR BAG DID NOT DEPLOY. SKID MARKS NOTED DOWN SIDEWALK FROM PARKING SPACE TO STOPPING  POINT AT STAIRWELL.   AWAITING CLAIMS ADJUSTMENT. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 594 | 10129692 | CAMRY SOLARA | 2005 | N | 20040915 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT:  THE SHIFTING MECHANISM IN THE VEHICLE DELAYS WHEN GOING AROUND THE CORNER.  WHEN PUSHING ON THE ACCELERATOR TRANSMISSION HESITATED.  THE VEHICLE HAS BEEN TO THE SERVICE DEPARTMENT 3 OR 4 TIMES.  DEALERSHIP STATED  IT WAS THE WAY THE VEHICLE WAS SUPPOSE TO WORK.  COMPUTER WAS REPROGRAMMED ONCE.  IT MADE IT A LITTLE BETTER, BUT DID NOT SOLVE  THE PROBLEM.  THE SERVICE DEPARTMENT STATED THERE WAS NO OTHER SOLUTION FOR THIS.  THIS STARTED RIGHT AFTER THE VEHICLE WAS PURCHASED.  IT HAPPENED MAINLY WHEN THE VEHICLE  COASTED AND THE ACCELERATOR WAS PUSHED AFTERWARDS.  *AK |
| 595 | 10170539 | CAMRY SOLARA | 2004 | N | 20040919 | 0 | 0 | VEHICLE SPEED CONTROL | THROTTLE LAG AT LOW SPEED AND FROM STOP IS INCONSISTANT AND HAS BEEN THE CAUSE FOR SEVERAL CLOSE CALLS WHEN PULLING INTO TRAFFIC. MANUFACTURER WAS INFORMED; DEALER INVESTIGATED; STATES THIS IS NORMAL AND NOTHING CAN BE DONE, THAT LAG IS "ACCEPTABLE". SOME INSTANCES HAVE BEEN SEVERAL SECONDS BEFORE ACTUAL THROTTLE RESPONSE. DRIVER HAS TO USE HARDER ACCELERATION TO COMPENSATE WHEN THIS HAPPENS. THIS IS A SAFTEY ISSUE THAT TOYOTA IS AWARE OF BUT DECLINES TO ADMIT IT IS A PROBLEM. DRIVER IS VERY CONCERNED THAT THIS ISSUE WILL BE CAUSE OF AN ACCIDENT. *NM |
| 596 | 10094597 | CAMRY SOLARA | 2004 | N | 20040928 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN APPLYING THE ACCELERATOR PEDAL VEHICLE HESITATED. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 597 | 10110398 | CAMRY SOLARA | 2005 | N | 20041129 | 0 | 0 | VEHICLE SPEED CONTROL:LINKAGES | WHEN MAKING TURNS (AND SOMETIMES JUST WHEN ACCELERATING), THIS CAR AND ALL LIKE IT HESITATE WHEN THE THROTTLE IS DEPRESSED AND THEN LUNGES FORWARD SUDDENLY NEARLY CAUSING THE DRIVER TO LOSE CONTROL.*JB |
| 598 | 10196029 | CAMRY SOLARA | 2007 | N | 20050729 | 0 | 0 | VEHICLE SPEED CONTROL | THERE IS A MAJOR DELAY AT TIMES WHEN THE CAR IS ASKED TO ACCELERATE- IF GOING APPROX 20 MPH AND WANT TO ACCELERATE INTO FAST LANE YOU NEVER KNOW HOW LONG IT WILL TAKE THE CAR TO RESPOND TO THE DEPRESSED GAS PEDDLE. THE CAR ALSO APPEARS TO DROP A GEAR OCC WHEN SLOWING DOWN. TOYOTA STATES THIS IS BECAUSE THE CAR HAS LEARNED THE WAY YOU LIKE TO DRIVE AND RESPONDS THAT WAY.  WON'T ALLOW ANYONE ELSE TO DRIVE THE CAR DUE TO THIS DANGER AND UNPREDICTABILITY  HAS ALWAYS ACTED THIS WAY.  *TR |
| 599 | 10168580 | CAMRY SOLARA | 2006 | N | 20050815 | 0 | 0 | VEHICLE SPEED CONTROL:CABLES | THROTTLE LAG AT LOW SPEED AND FROM STOP IS INCONSISTENT AND HAS BEEN THE CAUSE FOR SEVERAL CLOSE CALLS WHEN PULLING INTO TRAFFIC.  MANUFACTURER WAS INFORMED; DEALER INVESTIGATED; STATES THIS IS NORMAL AND NOTHING CAN BE DONE, THAT LAG IS "ACCEPTABLE". SOME INSTANCES HAVE BEEN SEVERAL SECONDS BEFORE ACTUAL THROTTLE RESPONSE.  DRIVER HAS TO USE HARDER ACCELERATION TO COMPENSATE WHEN THIS HAPPENS.  THIS IS A SAFETY ISSUE THAT TOYOTA IS AWARE OF BUT DECLINES TO ADMIT IT IS A PROBLEM.  DRIVER IS VERY CONCERNED THAT THIS ISSUE WILL BE CAUSE OF AN ACCIDENT.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 600 | 10148347 | CAMRY SOLARA | 2005 | Y | 20060112 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED WHILE IN A PARKING LOT THE VEHICLE SUDDENLY ACCELERATED CRASHING INTO A CURB.  THE PASSENGER SIDE RIM, SUSPENSION, WHEEL ASSEMBLY AND TIRE WERE DAMAGED AS A RESULT OF THE ACCIDENT. THE VEHICLE WAS TOWED TO A BODY SHOP WHERE NO REPAIRS HAVE BEEN MADE. |
| 601 | 10168685 | CAMRY SOLARA | 2004 | N | 20060415 | 0 | 0 | VEHICLE SPEED CONTROL | THROTTLE LAG AT LOW SPEED AND FROM STOP IS INCONSISTENT AND HAS BEEN THE CAUSE FOR SEVERAL CLOSE CALLS WHEN PULLING INTO TRAFFIC. SOME INSTANCES HAVE BEEN SEVERAL SECONDS BEFORE ACTUAL THROTTLE RESPONSE. DRIVER HAS TO USE HARDER ACCELERATION TO COMPENSATE WHEN THIS HAPPENS. THIS IS A SAFETY ISSUE THAT TOYOTA IS AWARE OF BUT DECLINES TO ADMIT IT IS A PROBLEM. DRIVER IS VERY CONCERNED THAT THIS ISSUE WILL BE CAUSE OF AN ACCIDENT. WAS PROVIDED SUPPOSED "UPDATE" TO CAR COMPUTER, BUT SAME PROBLEM EXISTS. DEALERSHIP STATED THAT "UPDATE" DOES NOT HELP ENTIRELY.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 602 | 10264135 | CAMRY SOLARA | 2006 | N | 20060422 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2006 SOLARA SLE 6CY. AND THE CAR HESITATES WHEN ACCELERATING (SUCH AS MERGING INTO TRAFFIC).  TOYOTA HAS KNOWLEDGE OF THIS VERY PROBLEM ALONG WITH THE DEALERSHIPS AND ALL THAT NEEDS TO BE DONE IS A REFLASH.  THE PROBLEM HAS TO DO WITH THE CARS ONBOARD COMPUTER.  SO WHEN THEY PUT AN UPDATE IN THE COMPUTER IT IS CALLED REFLASHING.  IF ENOUGH PEOPLE COMPLAIN OR IF SOMEONE IS KILLED THEY MIGHT FIND THE TIME TO TAKE CARE OF THIS.    SO WHEN I AND MANY OTHERS TAKE THE TIME TO ADVISE TOYOTA AND THE DEALERSHIPS, I FEEL THEY SHOULD TAKE THE TIME TO ADDRESS THIS PROBLEM.  PLEASE HELP ADDRESS THIS PROBLEM BY FILING A COMPLAINT AND ALSO BY CALLING TOYOTA.  MAYBE WE CAN FINALLY GET THE HESITATION PROBLEM TAKEN CARE OF. *TR   THANK YOU.  JJ |
| 603 | 10164944 | CAMRY SOLARA | 2004 | Y | 20060706 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  THE CONTACT STATED THE VEHICLE WAS PARKED IN THE GARAGE AND UPON PLACING THE VEHICLE IN REVERSE WITH THE BRAKE APPLIED, THE VEHICLE SUDDENLY LURCHED BACKWARDS AT HIGH SPEED AND CRASHED INTO ANOTHER VEHICLE. AFTER THE INITIAL CRASH, THE VEHICLE CONTINUED ACCELERATING IN REVERSE ACROSS THE STREET AND CRASHED INTO A NEIGHBORING HOUSE WHERE THE VEHICLE CAME TO A FINAL STOP. THE CONTACT WAS WEARING A SEAT BELT, BUT NO INJURIES WERE SUSTAINED.  THERE WAS EXTENSIVE DAMAGE TO THE REAR OF THE VEHICLE.  THE POLICE WERE ALERTED AND A REPORT WAS TAKEN.  A FIELD TECHNICAL SPECIALIST FROM THE MANUFACTURER INSPECTED THE VEHICLE.  THE REPRESENTATIVE WAS UNABLE TO DETERMINE ANY TYPE OF DEFECT OR FAILURE. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 604 | 10179255 | CAMRY SOLARA | 2006 | N | 20061116 | 0 | | 0 | VEHICLE SPEED CONTROL | THROTTLE LAG AT LOW SPEED AND FROM STOP IS INCONSISTENT AND HAS BEEN THE CAUSE FOR SEVERAL CLOSE CALLS WHEN PULLING INTO TRAFFIC. MANUFACTURER WAS INFORMED; DEALER INVESTIGATED; STATES THIS IS NORMAL AND NOTHING CAN BE DONE, THAT LAG IS "ACCEPTABLE". SOME INSTANCES HAVE BEEN SEVERAL SECONDS BEFORE ACTUAL THROTTLE RESPONSE. DRIVER HAS TO USE HARDER ACCELERATION TO COMPENSATE WHEN THIS HAPPENS. THIS IS A SAFETY ISSUE THAT TOYOTA IS AWARE OF BUT DECLINES TO ADMIT IT IS A PROBLEM. DRIVER IS VERY CONCERNED THAT THIS ISSUE WILL BE CAUSE OF AN ACCIDENT.   *NM |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 605 | 10185364 | CAMRY SOLARA | 2006 | N | 20070223 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2006 TOYOTA SOLARA 6 CYL. AND THE CAR HAS A PROBLEM WHEN WHEN YOU ACCELERATE FROM A SLOW PACE (AS WHEN YOU START TO MERGE INTO A BUSY STREET OR FREEWAY) THE CAR ACTUALLY HESITATES, THERE IS A 1 1/2 TO 2 SECOND DELAY OR LAG, BEFORE THE CAR ACTUALLY KICKS IN AND ACCELERATES.  I ACCTUALLY HEAR AND SEE THE RPMS REV UP ON ONE OF THE GAUGES, BUT THE CAR IS NOT ACCELERATING OR SHIFTING AS IT SHOULD BE.  IT IS TOYOTA'S RESPONSIBILITY TO DO A  REFLASHING FOR A COMPUTER UPDATE!  THIS IS ALL THAT IS NEEDED TO CORRECT THE PROBLEM AND I DEMAND THAT IT BE DONE BEFORE AN ACCIDENT HAPPENS! THIS PROBLEM IS VERY DANGEROUS AND HAS THE POTENTIAL TO CREATE A DEADLY ACCIDENT.  I HAVE TAKEN MY 2006 TO TWO TOYOTA DEALERSHIPS IN THE PHOENIX AREA AND HAVE NOT GOTTEN THE HELP NEEDED TO TAKE CARE OF THIS SERIOUS MATTER.  I AM NOT PLEADING WITH NHTSA TO HELP ME WITH THIS MATTER AND I WANT TO BRING THIS TO THE ATTENTION OF THE PUBLIC, TOYOTA, THE DEALERSHIPS, THE GOVERNMENT AND EVERYONE WHO CAN HELP WITH GETTING THIS MATTER TAKEN CARE OF.  IF I AM IN AN ACCIDENT BECAUSE OF THIS |
| 606 | 10193523 | CAMRY SOLARA | 2007 | N | 20070501 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2007 TOYOTA SOLARA SLE. I EXPERIENCED THROTTLE / SHIFT LAG WHEN STARTING OUT FROM A DEAD START.THE TACHOMETER  WILL JUMP TO 1500 OR HIGHER RPMS BEFORE THE CAR MOVES. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 607 | 10193905 | CAMRY SOLARA | 2003 | N | 20070621 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2003 TOYOTA CAMRY SOLARA.  ON JUNE 21, 2007, THE VEHICLE SURGED WHILE PULLING INTO A PARKING SPACE AT 5 MPH.  THE VEHICLE ACCELERATED SO QUICKLY THAT IT WHIPPED THE CONTACT'S HEAD BACK AND LEFT SKID MARKS ON THE GROUND.  SHE HAD TO REMOVE HER FOOT FROM THE BRAKE AND DEPRESS THE BRAKE PEDAL AGAIN BEFORE THE VEHICLE FINALLY STOPPED.  THE CONTACT STATED THAT THERE WAS AN INVESTIGATION (# DTO6003 - VEHICLE SPEED CONTROL:ACCELERATOR PEDAL) THAT WAS CLOSED IN APRIL.  THE CONTACT STATED THAT SHE WOULD TAKE HER VEHICLE TO THE DEALER THE FOLLOWING MORNING.  THE CURRENT AND FAILURE MILEAGES WERE 67,000. |
| 608 | 10200717 | CAMRY SOLARA | 2005 | N | 20070824 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS SURPRISED TO SEE HOW MANY IDENTICAL COMPLAINTS THERE WERE CONCERNING THE ACCELERATION LAG WITH THE 6 CYLINDER '05 SOLARA. MY COMPLAINTS TO TOYOTA YIELDED NO RESULTS. THE CAR HESITATES WHEN SLOWING THEN ACCELERATING THEN JUMPS FORWARD. SAME PROBLEM WHEN ACCELERATING TO MERGE WITH TRAFFIC. MANY CLOSE CALLS AND SNAPPING OF THE NECK ON ACCELERATION. DRIVE BY WIRE IS POOR SUBSTITUTION FOR DRIVE BY MECHANISM.  *TR |
| 609 | 10219281 | CAMRY SOLARA | 2008 | N | 20080120 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA SOLARA. WHILE IDLING, THE ENGINE WOULD STALL WITHOUT WARNING.  THE VEHICLE WOULD RESTART AFTER 2-3 MINUTES.  WHILE DRIVING 50 MPH, THE VEHICLE HESITATED FOR 2-3 SECONDS WHEN THE ACCELERATOR PEDAL WAS DEPRESSED.  THE VEHICLE WOULD THEN SURGE FORWARD.  THE DEALER WAS UNABLE TO DIAGNOSE OR REPAIR THE FAILURES.  THE FAILURE MILEAGE WAS 10 AND CURRENT MILEAGE WAS 500. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 610 | 10246302 | CAMRY SOLARA | 2007 | Y | 20080901 | 1 | 0 | VEHICLE SPEED CONTROL | ON SEPT. 1, 2008, I WAS DRIVING NORTH THROUGH PA. ON I-79.  I WAS USING THE CRUISE CONTROL ON MY 2007 TOYOTA CAMRY SOLARA FOR THE FIRST TIME.  I PULLED INTO A REST AREA.  AS I WAS ABOUT TO PULL INTO A PARKING SPACE, I STOPPED FOR SOME PEDESTRIANS TO PASS BY.  WHEN I TOOK MY FOOT OFF THE BRAKE TO PULL INTO THE PARKING SPACE, MY CAR SUDDENLY ACCELERATED AT A VERY HIGH SPEED AS IF I HAD PUT MY FOOT ON THE GAS PEDAL ALL THE WAY TO THE FLOOR.  I ASSURE YOU, I BARELY TOUCHED THE GAS PEDAL.  AS A CONSEQUENCE, THE CAR WENT OVER A HIGH CURB, WENT THROUGH A PICNIC AREA AND DOWN A HILL INTO SOME WEEDS BEFORE I COULD BRING IT TO A STOP.  I REALLY HAD TO PUSH ON THE BRAKE WITH ALL MY STRENGTH.  I HAD NO CONTROL OVER THE CAR OR ITS SPEED.  AS A RESULT, I HIT A PERSON WALKING IN THE PICNIC AREA AND SHE SUSTAINED VERY SERIOUS INJURIES.  I HAVE RECEIVED A CARELESS DRIVING CITATION AND MAY BE FACING A MAJOR LAWSUIT.  I FEEL I HAD NO CONTROL OVER THE VEHICLE AND THAT IT IS UNSAFE TO DRIVE, AT LEAST WITH THE CRUISE CONTROL.  I BELIEVE THE CRUISE CONTROL DID NOT DISENGAGE WHEN I PULLE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 611 | 10292294 | CAMRY SOLARA | 2008 | N | 20090216 | 0 | 0 | VEHICLE SPEED CONTROL | HELLO, I HAVE A 2008 SOLARA. I JUST BOUGHT THIS CAR A LITTLE OVER A YEAR AGO. I HAD REPORTED SOME PROBLEMS WITH THE ACCELERATION. TOYOTA HAS TOLD ME THEY RECEIVED NO COMPLAINTS AND THAT I DON'T HAVE A PROBLEM AND MAKE SURE THAT I DON'T JUST PUSH THE PEDAL TO HARD IN OTHER WORDS HE SAID DON'T GUN IT. THIS ALL HAPPENED BEFORE ANY RECALL WAS DONE. THEY TOLD ME THAT THERE IS NO PROBLEMS WITH MY CAR UNLESS I CAN DUPLICATE THE PROBLEM. I DRIVE IN   WASHINGTON DC AND WHEN YOU STOP AND GO  AND SOMETIMES WHEN IT GOES IT PICKS UP ACCELERATION AND I HAVE TO KEEP HITTING MY BRAKES TO SLOW DOWN OR HIT FOR A HARD STOP. THIS DOESN'T HAPPEN ALOT BUT STILL I HAVE CONCERNS, SINCE AT ONE POINT THERE USED TO BE A PROBLEM WITH THIS. THIS WAS NOT DUE TO FLOOR MATS AND AS I STATED THIS WAS WELL BEFORE RECALL. NO ONE HAS BEEN HURT AND NOW I HAVE TO KEEP A GREAT DISTANCE TO MAKE SURE I DON'T HIT THE PERSON IN FRONT OF ME SINCE I NEVER KNOW WHEN IT WILL KICK IN. THIS IS AN ONGOING ISSUE WITH MY CAR. THE DATE I AM CLICKING ON BELOW IS A GUESS SINCE I AM WORKING AND HAVE MY PAPERS AT HOME. THE DATE |
| 612 | 10285775 | CAMRY SOLARA | 2003 | N | 20090929 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2003 TOYOTA SOLARA. THE ALL WEATHER FLOOR MATS INTERFERED WITH THE ACCELERATOR PEDAL.  AS A CONSEQUENCE, HER RISK FOR A VEHICLE CRASH WAS INCREASED. THE DEALER AND THE MANUFACTURER HAVE NOT BEEN NOTIFIED. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. THE FAILURE AND CURRENT MILEAGES WERE 74,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 613 | 10289099 | CAMRY SOLARA | 2002 | N | 20091012 | 0 | | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2002 TOYOTA CAMRY SOLARA. THE FLOOR-MATS ARE SHIFTING UNDER THE ACCELERATOR PEDAL. THE MATS WERE EXCHANGED TWICE. THE DEALER WAS NOTIFIED, AND A TECHNICIAN ADVISED HER TO REMOVE THE DRIVER-SIDE FLOOR-MAT. HER VEHICLE WAS NOT INCLUDED IN THE TOYOTA FLOOR-MAT RECALL. THE FAILURE MILEAGE WAS 119,732. |
| 614 | 10173082 | COROLLA | 2005 | N | 20050607 | 0 | | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE DRIVING 25 MPH ON NORMAL ROAD CONDITIONS THE VEHICLE MAINTAINED THE SAME SPEED WITHOUT DEPRESSING THE ACCELERATOR PEDAL. THE PROBLEM PERSISTED AT ANY SPEED THERE AFTER. THERE WERE NO WARNING LIGHTS ILLUMINATED PRIOR THE INCIDENT. THE VEHICLE WAS TAKEN TO THE DEALERSHIP WHO OBSERVED NO ABNORMALITIES AFTER A DIAGNOSTIC CHECKUP AND ROAD TEST. THE DEALER ALSO STATED THERE WAS NOT A MECHANISM TO SLOW DOWNS THE SPEED AS THERE USED TO BE IN OLDER MODELS. THE VEHICLE WAS TAKEN TO A DIFFERENT DEALERSHIP FOR A SECOND OPINION WHO DETERMINED THERE WAS A VALVE STUCK OPEN IN THE FUEL SYSTEM AND REPAIR IT. BUT THE PROBLEM WAS PERSISTED. THE MANUFACTURER WAS CONTACTED WHO REFERRED THE CONTACT TO A DEALERSHIP. THE CONTACT EXPRESSED CONCERN BECAUSE THE ONLY WAY TO REDUCE THE SPEED WAS BY DEPRESSING HARD ON THE BRAKE PEDAL TO PREVENT A COLLISION.   UPDATED 12/5/2006 - *NM |

Exhibit "5"

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 615 | 10166526 | COROLLA | 2006 | Y | 20060528 | 0 | 0 | VEHICLE SPEED CONTROL | ON MAY 28, 2006, WHILE ATTEMPTING TO MAKE A ROUTINE STOP IN A COMMERCIAL LOT, THE ENGINE OF THE CAR REVVED, THE CAR ACCELERATED AND JUMPED THE CONCRETE STOP AT THE END OF THE PARKING SPACE AND CRASHED INTO A TREE CAUSING EXTENSIVE DAMAGE ALONG THE DRIVER'S SIDE OF THE CAR.  THE CAR WAS TOWED TO THE DEALERSHIP WHO MADE THE REPAIRS.  THE DEALERSHIP FROM WHOM I BOUGHT THE CAR INDICATED VERBALLY THAT NOTHING WAS WRONG WITH THE ENGINE.  I AM CERTAIN THAT HUMAN ERROR DID NOT PLAY A PART IN THE CAR'S SUDDEN ACCELERATION.  *JB |
| 616 | 10165337 | COROLLA | 2006 | Y | 20060713 | 1 | 0 | VEHICLE SPEED CONTROL | MY WIFE WAS BEHIND THE WHEEL OF HER 2006 TOYOTA COROLLA LE AND WAS BACKING SLOWLY OUT OF A PARKING SPACE (HER FOOT WAS RESTING ON THE BRAKE PEDAL) WHEN SHE AND ANOTHER DRIVER BUMPED REAR BUMPERS (SPEED WAS ABOUT 2 MPH), MY WIFE SHIFTED THE TRANSMISSION INTO DRIVE, THE ENGINE RACED THE CAR LEADED FORWARD UP AND OVER A CEMENT PARKING CURB AND INTO A PLATE GLASS WINDOW OF A HEALTH SPA (YMCA). IT WAS A MIRACLE THAT NO ONE IN THE SPA WAS SERIOUSLY HURT . THE CAR WAS TOTALED ,MY WIFE WAS DEVASTATED AND EMOTIONALLY A WRECK.  THE CAR WAS INSPECTED FOR MECHANICAL DEFECTS BY A STATE INSPECTOR. NONE WERE FOUND.  *NM |
| 617 | 10172357 | COROLLA | 2006 | N | 20061031 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED WHILE DRIVING VARIOUS SPEEDS AND RELEASING THE ACCELERATOR PEDAL THE VEHICLE ONLY SLOWED TO 30 MPH.  ALSO, WHEN DEPRESSING THE BRAKE PEDAL THERE WAS A EXTENDED STOPPING DISTANCE.  FURTHERMORE, THE ODOMETER HAD BECOME INOPERABLE.  THE VEHICLE WAS DRIVEN TO THE DEALER WHERE THE CAUSE OF THE PROBLEMS COULD NOT BE DETERMINED. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 618 | 10215233 | COROLLA | 2007 | Y | 20070328 | 0 | | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA COROLLA. WHILE DRIVING 2 MPH, THE CONTACT DEPRESSED THE BRAKE PEDAL, BUT DEPRESSED THE ACCELERATOR PEDAL AS WELL.  THE VEHICLE STRUCK A POLE.  THE BUMPER WAS SCRATCHED. HE STATED THAT THE BRAKE AND ACCELERATOR PEDALS WERE TOO CLOSE TO ONE ANOTHER.  THE FAILURE MILEAGE WAS 5 AND CURRENT MILEAGE WAS 5,000.   UPDATED 02-14-08 BF *   UPDATED 02/14/08  *TR |
| 619 | 10202159 | COROLLA | 2005 | N | 20070903 | 0 | | 0 | VEHICLE SPEED CONTROL | I WAS EXITING A RESTAURANT WAITING TO TURN RIGHT ON A BUSY HIGHWAY.  WHILE SITTING THERE WITH THE CAR IN DRIVE AND MY FOOT ON THE BRAKE PEDAL, THE ENGINE SUDDENLY STARTED RACING.  THE CAR SUGRED FORWARD A COUPLE OF FEET BUT I PRESSED HARDER ON THE BRAKE PEDAL AND STOPPED IT AGAIN.  I PUT THE CAR IN NEUTRAL AND TAPPED THE GAS PEDAL A COUPLE OF TIMES BUT THE ENGINE KEPT RACING VERY FAST.  I FINALLY PUT THE CAR IN PARK AND TURNED THE KEY OFF.  AFTER RESTARTING THE CAR, IT SEEMED TO BE FINE EXCEPT THE IDLE SEEMED TO BE A LITTLE BIT FASTER THAN NORMAL.  I TOOK THE CAR TO A TOYOTA DEALER THE NEXT DAY BUT THEY WERE UNABLE TO DUPLICATE THE PROBLEM AND SAID THEY COULD NOT FIND ANYTHING WRONG.  I WAS ASKED SEVERAL TIMES WHETHER MY FOOT COULD HAVE BEEN ON THE BRAKE AND GAS PEDALS AT THE SAME TIME BUT I AM ABSOLUTELY SURE THIS WAS NOT THE CASE.  PLEASE REFERENCE ODI ID NUMBERS 10109072, 10173082, 10137143, 10125071, 10163070, 10200923, 10165337, 10166526 FOR SIMILAR COMPLAINTS RELATED TO 2005 AND 2006 COROLLAS. *TR  UPDATED 01-16-08.  *KB |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 620 | 10216514 | COROLLA | 2007 | Y | 20070911 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA COROLLA. WHILE ATTEMPTING TO PARK THE VEHICLE, IT SURGED FORWARD AND CAUSED A MINOR CRASH. ONE YEAR LATER, WHILE ATTEMPTING TO DRIVE UPHILL WITH THE ACCELERATOR PEDAL SLIGHTLY DEPRESSED, THE FAILURE RECURRED.  THE CONTACT STRUCK A METAL POST.  THERE WERE NO PRIOR WARNINGS BEFORE THE FAILURES OCCURRED.  SHE IS CURRENTLY IN THE PROCESS OF HAVING THE VEHICLE INSPECTED.  THE SPEED WAS UNKNOWN.  THE FAILURE MILEAGE WAS 1,500 AND CURRENT MILEAGE WAS 2,700. |
| 621 | 10227339 | COROLLA | 2007 | N | 20071216 | 0 | 0 | VEHICLE SPEED CONTROL | 2007 TOYOTA COROLLA UNINTENDED ACCELERATION.  CONSUMER STATES THAT ENGINE ACCELERATED AT HIGH SPEED, UNABLE TO CONTROL CAR OR BRAKE EFFECTIVELY.   *NJ  THE CONSUMER STATED SINCE PURCHASING THE VEHICLE, THERE WAS SOME HESITANCY IN STARTING THE VEHICLE DURING SUMMER MONTHS AND JERKY ACCELERATION. *JB |
| 622 | 10227047 | COROLLA | 2007 | Y | 20080505 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN I TOOK MY FOOT OFF THE GAS PEDAL THE CAR CONTINUED FORWARD AS THOUGH MY FOOT WAS STILL FEEDING GAS. AS A RESULT I HIT A PARKED CAR NEXT TO THE SLOT I WAS TRYING TO PULL INTO. NO DAMAGE TO THE CAR I HIT BUT $2500 ESTIMATE FOR BODY REPAIR TO THE CAR I WAS DRIVING. I HAVE HAD INFREQUENT SIMILAR EXPERIENCES WITH THIS CAR, BUT ALWAYS IN THE PAST IT HAS BEEN MOMENTARY AND INCONSEQUENTIAL CAR WILL BE REPAIRED AND IS BEING TAKEN IN TO SERVICE FOR CORRECTION OF THE PROBLEM DESCRIBED ABOVE.  *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 623 | 10272505 | COROLLA | 2009 | N | 20080615 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2009 TOYOTA COROLLA. WHILE DRIVING AT AN UNKNOWN SPEED, THE VEHICLE CONTINUED TO ACCELERATE WHEN THE BRAKE PEDAL WAS DEPRESSED.  THE CONTACT MUST EXERT GREAT FORCE TO THE BRAKE PEDAL IN ORDER FOR THE VEHICLE TO COME TO A COMPLETE STOP.  THE VEHICLE WAS TAKEN TO THE DEALER, BUT THEY COULD NOT DUPLICATE OR DETERMINE THE CAUSE OF THE FAILURE.  THE CONTACT IS IN THE PROCESS OF NOTIFYING THE MANUFACTURER. THE VIN WAS UNAVAILABLE.  THE FAILURE MILEAGE WAS 17,000 AND CURRENT MILEAGE WAS 17,556. |
| 624 | 10239944 | COROLLA | 2007 | Y | 20080822 | 3 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING COMING FROM MY SISTER IN LAWS HOUSE AT GRANDVIEW, WASHINGTON LEAVING AROUND 7:40 AM HEADING HOME TO SEATTLE GOING WEST TO INTERSTATE-82 ON FRIDAY, AUGUST 22, 2008 WITH MY THREE KIDS. I WAS USING MY CRUISE CONTROL AND STAYED ON THE LEFT LANE FOR ABOUT 20 TO 30 MINUTES. WE JUST LEFT YAKIMA CITY AND HEADED TO THE FRED REDMON MEMORIAL BRIDGE AT AROUND 8:30 AM GOING UP HILL, IN WHICH I SAW TWO TRACTOR-TRAILER FAR IN ADVANCE AND BOTH WERE DRIVING ON THE RIGHT LANE. THE LEFT LANE WAS OPEN AS I DROVE IN TO THE BRIDGE BUT THEN THE OTHER TRACTOR-TRAILER MADE A CHANGE TO GO TO THE LEFT LANE. I WAS PROBABLY 50 FEET AWAY WHEN THE OTHER TRACTOR-TRAILER MADE THE CHANGE TO THE LEFT LANE. I WAS CRUISING ABOUT 50 TO 60 MPH IN WHICH I HAVE TO PUT MY RIGHT FOOT ON THE BRAKE PEDAL. AT FIRST, I THOUGHT I STEP ON MY GAS PEDAL BECAUSE THE CAR DID NOT SLOWDOWN A BIT. I PRESSED THE BUTTON TO TURN OFF THE CRUISE CONTROL AND HIT THE FOOT BRAKE AGAIN AND AGAIN. I THEN REALIZED THAT MY BRAKES DID NOT WORK. AS I WAS GETTING TOO CLOSED TO THE LEFT LANE TRUCK, I PANICKED AND MADE A CHANGE |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 625 | 10256808 | COROLLA | 2008 | Y | 20081119 | 0 | 0 | VEHICLE SPEED CONTROL | 2008 TOYOTA COROLLA  ACCELERATED  WHILE THE DRIVER STILL HAD HIS FOOT ON THE BRAKE.  *NJ THE CONSUMER STATED THE VEHICLE ACCELERATED BACKWARDS AT A SPEED OF 100 MPH. THE VEHICLE WAS TOTALED.*JB |
| 626 | 10291005 | COROLLA | 2009 | N | 20090103 | 0 | 0 | VEHICLE SPEED CONTROL | REGARDING THE ACCELERATION SURGE IN TOYOTAS. WE DO NOT BELIEVE IT WAS THE FLOOR MATS! WE HAVE A 2009 COROLLA AND LAST WINTER WHEN IT WAS 2 MONTHS OLD, THE SURGE HAPPENED TO MY SON WHEN HE WAS DRIVING THE VEHICLE. HE HAD HIS FOOT TOTALLY OFF ACCELERATOR AND NOTHING WAS CAUGHT UNDER THE ACCELERATOR. THE COROLLA DOES NOT EVEN HAVE THE TYPE OF MATS THAT ARE CONSIDERED DANGEROUS AS IN THE CAMRYS AND OTHER MODELS. THANKFULLY, HE HAD THE KNOWLEDGE PUT THE BRAKES ON HARD,  SHOVE IT IN NEUTRAL AND THEN APPLIED THE BRAKES ONCE AGAIN AND TURN OFF VEHICLE. PLEASE DO NOT LET TOYOTA JUST BELIEVE THIS IS HE RESULT OF FLOORMATS. I BELIEVE IT IS MORE COMPUTER AND ACCELERATOR RELATED. IT HAS NOT OCCURRED SINCE. PLEASE CONTINUE YOUR INVESTIGATION. THANK YOU. *TR |
| 627 | 10294544 | COROLLA | 2008 | Y | 20090426 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA COROLLA. WHILE DRIVING 5 MPH OUT OF A PARKING LOT THERE WAS A LOUD POPPING SOUND AND THE VEHICLE BEGAN TO ACCELERATE INTO ON COMING TRAFFIC. THE VEHICLE STOPPED AFTER IT CRASHED INTO A PARKED VEHICLE. THE CONTACT SUFFERED A BACK INJURY DURING THE CRASH BUT WAS NOT TRANSPORTED TO THE HOSPITAL. THE VEHICLE WAS NOT DESTROYED AND HAS BEEN REPAIRED.  THE CONTACT DOES NOT KNOW WHY THE VEHICLE ACCELERATED.  THE CURRENT MILEAGE WAS 19,700 AND THE FAILURE MILEAGE WAS 19,500. |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 628 | 10269040 | COROLLA | 2005 | Y | 20090515 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA COROLLA. WHEN THE CONTACT SLIGHTLY DEPRESSED THE ACCELERATOR PEDAL AT 1 MPH, THE VEHICLE SURGED FORWARD AND CRASHED INTO ANOTHER VEHICLE.  THERE WERE NO INJURIES.  HE IS IN THE PROCESS OF HAVING THE VEHICLE INSPECTED TO DETERMINE THE CAUSE OF THE FAILURE.  THE FAILURE AND CURRENT MILEAGES WERE 19,652. |
| 629 | 10293688 | COROLLA | 2007 | N | 20090708 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA COROLLA. WHILE REVERSING OUT OF HIS DRIVE-WAY THE VEHICLE ACCELERATED BACKWARDS WITHOUT INTENTION.  AFTER REPEATED BRAKE APPLICATION HE WAS ABLE TO STOP THE VEHICLE.  THE MANUFACTURER WAS IN THE PROCESS OF BEING NOTIFIED OF THE FAILURE.   THE FAILURE MILEAGE WAS 7,000.  THE CURRENT MILEAGE WAS 12,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 630 | 10284648 | COROLLA | 2009 | N | 20090901 | 0 | 0 | VEHICLE SPEED CONTROL | I BOUGHT A TOYOTA COROLLA MARCH 2009 ,ON ABOUT SEPT. 1, 2009 I WAS DRIVING AROUND PALOS VERDES I SAW DONALD TRUPM'S GOLF COURSE.SO I PULLED IN AND DROVE THROUGH THE DROP OFF AREA AND ASK THE GUY THAT WAS OUT THERE FOR A FLYER AND HE GAVE ME ONE AND THEM I WENT TO THE STOP SIGN TO LEAVE. I WAS PULLING OUT AND I SAW A SMALL TRUCK COMING SO I JUMPED ON THE ACCELERATOR TO GET AHEAD OF TRUCK  AND WHEN I  LET UP ON THE ACCELERATOR THE CAR DIDN'T SLOW DOWN.I THEN HAD TO PUSH ON MY BRAKES AS HARD AS I COULD WHILE PULLING ON THE STREWING WHELELREALLY HARD TO HELP ME PUSH THE BRAKE PEDAL REAL HARD.THE CAR WOULD NOT STOP RUNNING FAST IT GOT STUCK IN PASSING GEAR MOLD AND WON'T STOP FROM REALLY RACING THE ENGINE.! WAS REAL LUCKY THERE WAS A PLACE TO PULL OF THE ROAD,SO I PULLED INTO A SMALL PARKING AREA AND PUT THE CAR INTO PARK,I TURNED THE KEY OFF AND THEM I STARED THE CAR AGAIN AND IT WAS STILL RACING THE ENGINE REALLY REALLY FAST. SO I TURNED THE KEY OFF AGAIN AND I DIDN'T KNOW WHAT TO DO.I DIDN'T WANT TO DRIVE DOWN THE HILLS IN PALOS VERDES BECAUSE THAT WAS REALLY SCARY AND I TH |
| 631 | 10293497 | COROLLA | 2006 | Y | 20090925 | 1 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2006 TOYOTA COROLLA. WHILE ENTERING A PARKING SPACE THE VEHICLE SUDDENLY ACCELERATED WITHOUT INTENTION. CONSEQUENTLY SHE REAR-ENDED ANOTHER VEHICLE, AND THEN STRUCK A TELEPHONE POLE. THE VEHICLE WAS COMPLETELY DESTROYED, AND NONE OF THE AIR BAGS DEPLOYED. A POLICE REPORT WAS FILED. THE VEHICLE WAS TOWED AWAY FROM THE CRASH SITE.  THE FAILURE MILEAGE WAS 80,000.  UPDATED 12/07/09 *BF UPDATED 12/07/09.*JB |

**Exhibit "5"**

-281-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 632 | 10291079 | COROLLA | 2007 | N | 20091102 | 0 | 0 | VEHICLE SPEED CONTROL | IN AUGUST 2009 THE COMPUTER WAS REPLACED ON MY 2007 TOYOTA COROLLA BECAUSE IT DIED IN THE MIDDLE OF THE INTERSECTION. SINCE THAT TIME, MY CAR WILL SUDDENLY REV UP AND ACCELERATE ON ITS OWN. I TOOK IT TO THE DEALER SERVICE CENTER A FEW WEEKS AGO AND AFTER HAVING IT FOR A WEEK, RETURNED IT TO ME AND STATED NOTHING WAS WRONG. ON NOVEMBER 2ND, MY CAR SUDDENLY ACCELERATED PULLING INTO MY DRIVEWAY AND I HAD TO KNOCK IT OUT OF GEAR AND STAND UP ON THE BRAKE TO GET IT TO STOP. I CALLED THE DEALER AND HE SAID TO CALL TOYOTA THAT HE WOULD NOT DO ANYTHING WITH THE CAR. I HAVE A CAR IN MY GARAGE THAT I CANNOT DRIVE FOR SAFETY REASONS, NO HELP FROM TOYOTA, AND I WILL NEVER DRIVE IT AGAIN AS I HAVE HAD RE-OCCURRING NIGHTMARES BECAUSE OF THIS INCIDENT AS MY TWINS WERE PLAYING IN THE DRIVEWAY AND I HAD JUST PASSED MY SON ON HIS TRICYCLE AND STOPPED AND PUT MY DAUGHTER ON MY LAP TO PULL INTO THE GARAGE WHEN THIS HAPPENED. I HAVE ASKED FOR A FULL REFUND ON THE CAR AND TONY STUBBLEFIELD WITH RELIABLE TOYOTA IN SPRINGFIELD MO SAID THAT THE BEST HE COULD DO WAS ALLOW ME TO TRADE IT IN THERE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 633 | 10292245 | COROLLA | 2009 | N | 20091114 | 0 | 0 | VEHICLE SPEED CONTROL | 2009 TOYOTA COROLLA, "S" AUTOMATIC TRANSMISSION. THE PROBLEM WAS INITIALLY IDENTIFIED BY ME WHEN MY CAR WOULD NOT CATCH WHILE ON A SLOPE IN DRIVE. THE TRANSMISSION WOULD ROLL BACK. THE DEALERSHIP SAID THIS WAS NORMAL DUE TO A LOSS OF PRESSURE, HOWEVER IT WOULD DO IT EVEN IF I BARLEY STOPPED ON A GRADUAL INCLINE FOR A FEW SECONDS. THIS HAS CAUSED ME TO ROLL BACK UNLESS I HAD ONE FOOT ON THE BRAKE AND ONE FOOT ON THE GAS WHILE TO KEEP ME STEADY TO START. THIS HAPPENED AT FROM THE TIME I PURCHASED THE CAR. RECENTLY, I MY ENGINE HAS BEEN RUNNING REALLY ROUGH AND WINDING AT A HIGH PITCH WHILE DRIVING. IT NOW INTERMITTENTLY GOES BETWEEN GEARS AND DOWNSHIFTS AUTOMATICALLY INTO GEARS THAT ARE NOT APPROPRIATE FOR THE SPEEDS TRAVELING. THIS CAUSES A DRASTIC DOWN SPEED, AND EXAMPLE IS I WILL BE ON THE FREEWAY TRAVELING SPEEDS BETWEEN 50-65 AND IT WILL DOWNSHIFT AND REDUCE MY SPEED TO 40 MPH OR LESS, THEN I WILL TRY TO ACCELERATE AND IT WILL REDLINE OUT, AS IF I AM IN NEUTRAL AND I WILL HAVE NO CONTROL TO REGAIN SPEED UNTIL IT AUTOMATICALLY PUSHES ITSELF BACK INTO GEAR, AI |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 634 | 10294965 | COROLLA | 2006 | N | 20091124 | 0 | | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION AT HIGHWAY SPEEDS IN 2006 TOYOTA COROLLA ID # 1NXBR32E86Z756049 - ON 11-24-09 TRAVELLING SOUTH ON HIGHWAY 5 IN CALIFORNIA NEAR BUTTONWILOW AT APPROXIMATELY 70-75 MILES PER HOUR IN THE FAST LANE, PROBABLY WHILE ON CRUISE CONTROL, CAR BEGAN TO ACCELERATE, HIT THE BRAKE WHICH HAD NO EFFECT, AND IF IT HAD BEEN ON CRUISE CONTROL, IT DID NOT OVERRIDE THE ACCELERATION.  I BEGAN TO GET CLOSER TO THE CAR IN FRONT OF ME.  I DO NOT BELIEVE I INITIALLY TRIED TO PUT THE CAR INTO NEUTRAL.  I TURNED OFF THE CAR ENGINE, THE ACCELERATION STOPPED, I HIT THE BRAKE SOMEWHAT TO GET IT DOWN TO A REGULAR SPEED, PUT THE CAR INTO NEUTRAL, STARTED IT WHILE COASTING, PUT IT BACK INTO GEAR (MANUAL TRANSMISSION), AND THE CRISIS WAS OVER.  THEN, ABOUT AN HOUR LATER, WHILE ON THE GRAPEVINE PORTION OF HWY 5 AFTER THE SUMMIT, IT DID THE SAME THING WITH LESSER TRAFFIC.  I PUT IT INTO NEUTRAL THIS TIME, HIT THE BRAKE, SLOWED A LITTLE, PUT IT BACK INTO GEAR AND SINCE THEN IT HAS NOT OCCURRED.  SEE NEXT PARAGRAPH.      OVER THE PAST 3 YEARS, THEIR HAVE BEEN A NUMBER OF ADDITIONAL OCCASI |
| 635 | 10294727 | COROLLA | 2010 | N | 20091205 | 0 | | 0 | VEHICLE SPEED CONTROL | DRIVING A RENTAL 2010 COROLLA IN TUCSON.  AS I WAS BRAKING TO A STOP AT AT TRAFFIC LIGHT, THE CAR SUDDENLY SURGED AHEAD.  FORTUNATELY I WAS FAR ENOUGH FROM THE VEHICLE STOPPED IN FRONT OF ME TO STAND HARD ON THE BRAKE AND BRING THE CAR TO A STOP.  SCARY!!.  FLOOR MATS WERE PROPERLY SECURED AND NO WHERE NEAR THE PEDAL AREA.  NEVER EXPERIENCED ANYTHING LIKE THIS BEFORE.  TOYOTA HAS A PROBLEM WAY BEYOND FLOOR MATS. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 636 | 10298012 | COROLLA | 2008 | Y | 20091229 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA COROLLA. WHEN THE CONTACT ATTEMPTED TO ENTER A PARKING SPACE THE VEHICLE SUDDENLY ACCELERATED ON ITS OWN AND CRASHED INTO A VEHICLE. THE VEHICLE HAS NOT BEEN DIAGNOSED BY THE DEALER. THE IDENTICAL FAILURE OCCURRED ONE MONTH PRIOR TO THE RECENT INCIDENT. THE CURRENT AND FAILURE MILEAGES WERE 19,997. |
| 637 | 10287371 | COROLLA | 2009 | N | | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2009 TOYOTA COROLLA. WHILE ATTEMPTING TO PROCEED AT A TRAFFIC LIGHT, THE VEHICLE SUDDENLY ACCELERATED. HE WAS UNABLE TO CONTROL THE VEHICLE SPEED AFTER ENGAGING THE BRAKE PEDAL. HE WAS FORCED TO PLACE THE VEHICLE IN NEUTRAL AND SHUT THE ENGINE OFF. WHEN HE RESTARTED THE VEHICLE, HE NOTICED THAT THE RPMS WERE RAPIDLY INCREASING AND THAT THE ACCELERATOR PEDAL WAS STUCK BETWEEN THE FLOOR MAT. HE NOTIFIED THE MANUFACTURER AND WAS ADVISED THAT HIS YEAR, MAKE AND MODEL VEHICLE WAS NOT A PART OF THE EXISTING RECALL. THE FLOOR MAT WAS REPLACED. THE VIN WAS NOT AVAILABLE. THE FAILURE MILEAGE WAS 5,900 AND THE CURRENT MILEAGE WAS 6,000. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 638 | 10135075 | ES | 2005 | N | 20041001 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED A 2005 LEXUS ES330 AND HAVE HAD CONSISTENT PROBLEMS WITH THE VEHICLE'S ACCELERATION AND DECELERATION. THE VEHICLE HESITATES DURING ACCELERATION AND SUDDENLY LURCHES FORWARD. ALSO, DURING DECELERATION THE VEHICLE SUDDENLY SLOWS DOWN UPON RELEASING THE GAS PEDAL. THIS HAS BECOME A SERIOUS ISSUE IN HEAVY TRAFFIC AND I+T─┬ᵃ-(tm)M CONCERNED IT MAY LEAD TO AN ACCIDENT.  I HAVE REPORTED THE ISSUE TO THE DEALER ON TWO OCCASIONS BUT HAVE RECEIVED A STANDARD RESPONSE THAT THERE IS NOTHING WRONG WITH THE CAR. I+T─┬ᵃ-(tm)M HOPING THE DOT WILL INITIATE A RECALL AND HAVE THE MANUFACTURER FIX THE PROBLEM. I'M DEEPLY CONCERNED AND SHOCKED AT THE NUMBER OF SIMILAR REPORTS FILED WITH THE DOT.  *NM |
| 639 | 10138785 | ES | 2005 | N | 20050201 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  THE CONTACT OWNS A 2005 LEXUS ES330.  THE CONTACT STATED THAT   UPON ACCELERATION AFTER SLOWING DOWN THE VEHICLE WILL SURGE FORWARD.  THE DEALERSHIP REPLACED A TRANSMISSION CHIP THAT WAS RECOGNIZED IN A TECHNICAL SERVICE BULLETIN.  THE PROBLEM DIMINISHED FOR A WHILE, BUT THE CORRECTION DID NOT REMEDY THE PROBLEM.  THE CONTACT STATED THAT THIS DID NOT HAPPEN EVERY TIME WHILE  DRIVING THE VEHICLE, BUT ENOUGH TIMES TO CAUSE  THE CONTACT  TO BE CONCERNED ABOUT THE VEHICLE.  THE MANUFACTURER STATED THAT THEY WERE DECLINING TO OFFER ADDITIONAL ASSISTANCE BECAUSE THE VEHICLE WAS PERFORMING UNDER NORMAL OPERATING CHARACTERISTICS FOR A VEHICLE WITH ECTI.   *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 640 | 10139780 | ES | 2005 | N | 20051010 | 0 | 0 | VEHICLE SPEED CONTROL | DEPRESSING THE ACCELERATOR PEDAL CAUSES THE VEHICLE TO HESITATE FOR ONE-HALF TO ONE FULL SECOND AND THEN LURCH FORWARD, SUDDENLY. THIS IS A SAFETY RISK WHEN CHANGING LANES OR ACCELERATING TO AVOID A COLLISION. THE DEALER'S MECHANIC INDICATED (TWICE) THAT THEY HAVE HAD PROBLEMS WITH THIS MODEL'S "ELECTRONIC ACCELERATOR," AND THAT AN INTERNAL COMPUTER IS SUPPOSED TO "LEARN FROM THE DRIVERS' HABITS AND ADJUST THE ACCELERATION ACCORDINGLY." AN ACCIDENT CAN EASILY OCCUR WHEN EXPECTED POWER IS DENIED UPON DEPRESSING THE ACCELERATOR.  *NM |
| 641 | 10155719 | ES | 2005 | N | 20060303 | 0 | 0 | VEHICLE SPEED CONTROL | SUDDEN, UNINTENDED ACCELERATION DUE TO SIGNIFICANT THROTTLE LAG.  PEDAL IS ALMOST TO THE FLOOR BEFORE CAR MOVES, AND THEN DOES SO AS IF YOU HAD DELIBERATELY PUSHED IT THAT FAR.  ALSO, UPON ACCELERATION, CAR STALLS FOR ONE TO TWO SECONDS BEFORE ENGAGING.  THIS HAS CAUSED SEVERAL NEAR COLLISIONS, ONE WITH A DUMP TRUCK.  LEXUS CLAIMS THIS IS "OPERATING AS DESIGNED." *JB |
| 642 | 10159293 | ES | 2002 | Y | 20060601 | 1 | 0 | VEHICLE SPEED CONTROL | WHEN MY VEHICLE IS IMMEDIATELY PUT IN DRIVE GEAR FROM REVERSE GEAR, FOOT TAKEN OFF THE BRAKE AND TAP THE GAS PEDAL, MY VEHICLE SURGES FORWARD AS IF IT IS IN FULL THROTTLE. AS RESULT, MY VEHICLE JUMPED THE CURB AND IMPACTED A BRICK WALL. I SUFFERED A BLOODY NOSE AND A CUT ON MY HAND.  THE VEHICLE SUFFERED FRONTAL DAMAGE AND IS UNDRIVEABLE. I HAVE CONTACTED THE AUTO MANUFACTURER. THEY WILL TOW AND INSPECT IT. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 643 | 10193498 | ES | 2005 | Y | 20060709 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON SUNDAY JULY 9, 2006 AT APPROXIMATELY 3:30 P.M. I DECIDED TO STOP AT THE GROCERY STORE. I PULLED INTO THE PARKING LOT AND WAS DRIVING SLOWLY WITH MY FOOT ON THE BRAKE TO ENTER A PARKING SPACE I TURNED LEFT AND EASED SLOWLY INTO THE PARKING SPACE WITH MY FOOT ON THE BRAKE BRINGING THE CAR TO A STOP. THE MOMENT I STOPPED I REACHED OVER TO PUT THE CAR IN PARK AND ALL OF A SUDDEN THE CAR  SURGED ENOUGH TO MOVE THE  FRONT WHEELS OVER THE CAR STOP IN AN INSTANT WITH MY FOOT STILL ON THE BRAKE.  I WAS SHOCKED. WHY WAS  THE CAR DOING THIS? I STILL HAD MY FOOT POSITIONED ON THE BRAKE AND PUSHED DOWN. THE CAR CONTINUED TO ACCELERATE, AND THE BACK TIRES CAME OVER THE CAR STOP. AT THIS POINT I REMOVED  THE FOOT TOTALLY FROM THE BRAKE TO SEE IF THE ENGINE WOULD SLOW DOWN NATURALLY WITHOUT ANY ACTION AT ALL BY ME. THE ENGINE CONTINUED TO SURGE TOTALLY ON ITS OWN. I TRIED THE BRAKE AGAIN AND THE CAR STILL DID NOT STOP. AT THIS POINT I REALIZED  THAT I WAS GOING TO GO INTO THE ROAD. I LOOKED BOTH WAYS AND SAW A SILVER TOYOTA WITH A LADY DRIVING IT. A  COLLISION THEN HAPPENED AND I JAM |
| 644 | 10164709 | ES | 2004 | Y | 20060718 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE  DRIVING 5 MPH IN A PARKING LOT, THE VEHICLE ACCELERATED FORWARD CRASHING INTO THE FRONT WINDOW OF A CREDIT UNION. THERE WERE NO INJURIES; THERE WAS PROPERTY DAMAGE AND A POLICE REPORT WAS FILED.  PRIOR TO THE INCIDENT, THE TRANSMISSION WAS HESITATING AND LURCHING FORWARD.  IN 2004, THE DEALERSHIP DETERMINED THERE WAS A COMPUTER PROBLEM WITH THE VEHICLE, HOWEVER THERE WERE NO REPAIRS PERFORMED TO FIX THE PROBLEM. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 645 | 10181575 | ES | 2004 | Y | 20070203 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL* - THE CONTACT CALLED REGARDINGTHE 2004 LEXUS ES 330.  THE CONTACT WAS TURNING INTO A PARKING SPACE AND  THE CONTACT'S VEHICLE HESITATED AND THEN SUDDENLY ACCELERATED AND HIT THE VEHICLE PARKED DIRECTLY IN FRONT. THERE WERE NO WARNING INDICATORS.  THE CONTACT'S VEHICLE SUSTAINED FRONT END DAMAGE.  THE HEADLIGHTS BROKE AND THE HOOD WAS DENTED.  THE AIRBAGS DID NOT DEPLOY.  THE CONTACT STATED THAT THE HER VEHICLE WENT UNDERNEATH THE VEHICLE IN FRONT.  THE OTHER VEHICLE SUSTAINED MINOR DAMAGE.  THE VEHICLE WAS DRIVABLE, AND HAS BEEN TAKEN TO A REPAIR SHOP. THE DEALER WILL DO A DIAGNOSTIC CHECK ON THE VEHICLE.  A POLICE REPORT WAS FILED.  *AK |
| 646 | 10186801 | ES | 2004 | N | 20070331 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ACCELERATION DELAY OF UP TO 2 FULL SECONDS. *JB |
| 647 | 10187139 | ES | 2003 | N | 20070403 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2003 LEXUS 300 ES.  THE CONTACT STATED THAT THE VEHICLE AUTOMATICALLY ACCELERATED WHILE ATTEMPTING TO PULL INTO A PARKING SPACE.  THE CONTACT DEPRESSED THE BRAKE PEDAL, BUT THE VEHICLE CONTINUED TO ACCELERATE.  THE VEHICLE STOPPED ONLY AFTER IT JUMPED A CURB.  THE VEHICLE WAS TOWED TO A DEALER, BUT NO FAILURE WAS FOUND.  THE CONTACT HAS THE REPAIR INVOICE AND PICTURES.  THE CURRENT AND FAILURE MILEAGE WERE 50,313.*AK |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 648 | 10207089 | ES | 2004 | Y | 20070930 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | MY WIFE WAS PULLING INTO A PARKING SPOT AT A VERY LOW RATE OD SPEED.  ACCELERATOR STUCK AND COULD NOT BE RELEASED.  CAR SPED UP AND HIT FOUR OTHER CARS.  TOTAL DAMAGE TO ALL CARS EXCEEDED $40,000.00 AND MY WIFE WAS INJURED WHEN AIR BAG INFLATED.  *TR |
| 649 | 10074804 | ES300 | 2002 | N | 20011201 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | POWER TRAIN: AUTOMATIC TRANSMISSION. VEHICLE SPEED CONTROL: ACCELERATOR PEDAL. AR HESITATES ON ACCELERATION, LUNGES AT TIMES, SEARCHES FOR PROPER GEAR AND SHIFTS HARD.  THE HEISTATION CAN BE QUITE DRAMATIC; ENOUGH TO LOSE CONFIDENCE IN CRITICAL SITUATIONS.  THE CAR HAS BEEN "RE-PROGRAMMED" BY LEXUS, BUT PROBLEMS CONTINUE.  LEXUS DENIES THERE IS A PROBLEM AND SAYS THE CAR FUNCTIONS AS DESIGNED.  PROBLEMS SURFACED SHORTLY AFTER PURCHASE AND CONTINUE.*AK |
| 650 | 10001095 | ES300 | 2002 | N | 20020215 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING THE VEHICLE AT ANY SPEED, THE ENGINE SUFFERED SUDDEN ACCELERATION.  THE DEALER COULD NOT DUPLICATE OR CORRECT THE PROBLEM.  TS  WHEN ACCELERATING TO CHANGE LANE OR ENTER THE FREEWAY, THE VEHICLE ALMOST STALLED AND OR DECELERATED.  SCC |
| 651 | 10022535 | ES300 | 2002 | Y | 20020814 | 0 | 0 | VEHICLE SPEED CONTROL | 2002 LEXUS MALFUNCTIONING BRAKE SYSTEM.  *MR THE ENGINE SURGED WHILE BRAKING.  IT WAS INDICATED THAT THIS MAY BE DUE TO AN INCREASE IN IDLING SPEED WHEN THE A/C WAS OPERATING. ON ONE OCCASION THE VEHICLE CONTINUED TO MOVE ALTHOUGH THE CONSUMER APPLIED EXTREME PRESSURE ON THE BRAKE PEDAL.  *SCC *NLM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 652 | 8017143 | ES300 | 2002 | Y | 20020815 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INTO PARK WITH FOOT ON THE BRAKES, VEHICLE SUDDENLY ACCELERATED AND HIT A TREE. ALSO WHILE DRIVING IN CRUISE CONTROL, TAPPED ON BRAKES TO DISENGAGE CRUISE CONTROL AND VEHICLE SUDDENLY ACCELERATED.*AK  DEALER CHECKED VEHICLE AND COULD NOT FIND ANY PROBLEMS.   *SLC |
| 653 | 10107480 | ES300 | 2002 | N | 20021020 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN THE GAS PEDAL WAS APPLIED, THE VEHICLE PAUSED FOR 1-2 SECONDS BEFORE PROCEEDING FORWARD. AS A RESULT, THE CONSUMER HAD ALMOST HIT PEDESTRIANS AND REAR ENDED OTHER MOTORISTS. IF THE CONSUMER ATTEMPTS TO SWITCH LANES TO AVOID HITTING OR REAR ENDING ANYONE, THE VEHICLE STALLS. THE VEHICLE HAS BEEN SERVICED 9 TIMES BY THE DEALERSHIP, IN WHICH DIAGNOSTIC TEST HAVE BEEN PERFORMED, BUT NO FAILURE CODE WAS FOUND. THE DEALERSHIP ONLY CONCLUSION IS THAT THIS IS HOW THE VEHICLE IS SUPPOSE TO DRIVE.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 654 | 10071794 | ES300 | 2003 | N | 20030201 | 0 | 0 | VEHICLE SPEED CONTROL | LTR FM BRETT WOODY (TX) RE DANGEROUS DEFECTIVE TRANSMISSION SOFTWARE PROBLEMS IN THE 2002-2003 LEXUS ES300, REPLY ATTN JAN CROW/ HOUSTON OFC.  *PH      CONSUMER WOULD APPLY MORE AND MORE PRESSURE TO THE BRAKE PEDAL BUT VEHICLE WOULDN'T ACCELERATED.  *PH THE TRANSMISSION FAILED TWICE.  LEXUS HAD GIVEN THE CONSUMER A NEW VEHICLE AND IT HAD SIMILAR PROBLEMS.  THE VEHICLE ALMOST HAD GOTTEN THE CONSUMER INTO SEVERAL ACCIDENTS. ON NUMEROUS OCCASIONS AFTER THE BRAKE PEDAL WAS TAPPED, THE VEHICLE WOULD ACCELERATE BUT THE RPM'S WOULD FLY UP AND THE VEHICLE WOULD BARELY MOVE.  IN STOP IN GO TRAFFIC THE VEHICLE WOULD SURGE FORWARD. (THIS FELT AS IF THE TRANSMISSION SLIPPED THEN THE SURGING OCCURRED)  THERE WAS AN ANNOYING RATTLE IN THE CEILING CONSOLE.   *SC |
| 655 | 10131865 | ES300 | 2003 | N | 20030516 | 0 | 0 | VEHICLE SPEED CONTROL | SINCE I PURCHASED THE CAR, I HAVE BEEN COMPLAINING ABOUT A HESITATION AND STUTTERING WHEN ACCELERATING AFTER A SLOW-DOWN OR A STOP. I WAS TOLD THERE WAS NOTHING WRONG SEVERAL TIMES AND MORE RECENTLY HAVE BEEN TOLD IT IS A DESIGN FLAW IN THE COMPUTER-CONTROLLED ACCELERATOR AND CANNOT BE FIXED. I HAVE SEVERAL TIMES HAD A CLOSE CALL ON THE FREEWAY WHEN I NEEDED TO ACCELERATE QUICKLY AND THE CAR HESITATED BEFORE ACCELERATING. I HAVE NOT HAD AN ACCIDENT, BUT HAVE BEEN VERY FRIGHTENED BY THE DELAY IN PERFORMANCE. I HAVE HAD 2 PREVIOUS LEXUS ES 300'S THAT DID NOT HAVE THIS PROBLEM.   *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 656 | 10061725 | ES300 | 2003 | Y | 20030717 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PARKING CONSUMER DEPRESSED THE BRAKE PEDAL AND  VEHICLE LURCHED FORWARD,  HITTING A BUILDING.  THE FRONT OF THE VEHICLE WAS DAMAGED.   VEHICLE WAS TAKEN TO THE DEALER, WHO COULD NOT DETERMINE THE CAUSE OF THE PROBLEM.  *AK |
| 657 | 10037542 | ES300 | 2002 | N | 20030907 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING AT ABOUT 35 MPH ON HIGHWAY. WHEN THE TRAFFIC SLOWED DOWN, I APPLIED THE BRAKE TO BRING DOWN THE SPEED OF THE CAR TO ABOUT 3-7 MPH. AFTER FOLLOWING THE CAR IN FRONT OF ME FOR ABOUT 5 SECONDS AT ABOUT 3/4 CAR DISTANCE, I SAW THE CAR IN FRONT OF ME SPEEDED UP SLOWLY AND I DECIDED TO FOLLOW UP BY PRESSING THE ACCELERATOR MODERATELY. THE CAR FIRST SHUDDERED, THEN PAUSED FOR ABOUT 1 SECOND, AND  FINALLY ACCELERATED AT ALMOST MAXIMUM POWER. THIS WAS A NEAR MISS. BEFORE THIS HAPPENED, I BROUGHT OUR CAR TO LEXUS DEALER TO COMPLAIN ABOUT SHUDDERING/PAUSING WHEN ACCELERATING FROM LOW SPEED AFTER THE CAR WAS UPDATED WITH TSB-TC004-03;  THE CHIEF TECHNICIAN DROVE THE CAR AND REPRODUCED THE KIND OF PROBLEMS THAT WE HAD. HOWEVER, HE SAID THAT HE COULD NOT DO ANYTHING ABOUT IT AND WAS GOING TO WRITE A REPORT TO TOYOTA CORP BECAUSE IT WAS A SOFTWARE PROBLEM. ON THE OTHER HAND, THE RECEIPT FROM THE DEALER SAID THAT THEY DID NOT FIND ANY ABNORMAL TRANSMISSION SHIFT DURING TEST DRIVING, BUT WOULD FILE A REPORT. WHAT A CONTRADICATION! THE DANGER OF THIS TRANSMISSION PROBLEM WAS FURTHER MAGNIFIED |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 658 | 10060813 | ES300 | 2002 | N | 20030910 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | WAS DRIVING TO CALIFORNIA IN MY 2002 LEXUS ES300 LAST SEPTEMBER AND WAS ADJUSTING THE CRUISE CONTROL WHEN SUDDENLY IT ACCELERATED AS IF I HAD FLOORED THE GAS PEDAL. INCIDENT DID NOT RESULT IN AN ACCIDENT. NO PROBLEMS SINCE THEN BUT DECIDED TO REPORT IT AS I READ AN ARTICLE IN THE NEWSPAPER TODAY THAT YOU WERE INVESTIGATING UNEXPECTED ACCELERATIONS FOR THIS CAR. |
| 659 | 10040083 | ES300 | 2003 | N | 20030910 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | AFTER STARTING  VEHICLE CONSUMER WOULD PRESS  ON THE ACCELERATOR PEDAL AND VEHICLE WOULD HESITATE  BEFORE  MOVING. CAUSE HAS YET TO BE DETERMINED. *AK |
| 660 | 10067151 | ES300 | 2003 | Y | 20030922 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | UPON STOPPING, AND WHEN  CONSUMER REMOVED FOOT FROM THE GAS PEDAL VEHICLE SURGED FORWARD BEFORE THE BRAKE PEDAL WAS DEPRESSED. THIS OCCURRED NUMEROUS TIMES. ONCE, RESULTING IN  CONSUMER'S VEHICLE CRASHING INTO A CONCRETE POLE WHILE PULLING INTO A PARKING LOT.  ALSO,  STARTING AT 5000 MILES  BATTERY HAD TO BE REPLACED 3 TIMES BECAUSE IT DIED.  THIS WAS DUE TO AN ELECTRICAL SHORT. *AK  *LA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 661 | 10045944 | ES300 | 2002 | Y | 20031110 | 0 | | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | 1. WHILE PULLING INTO A PARKING SPACE, AT 2-4 MPH, WITH MY FOOT ON THE BRAKE,  THE CAR SUDDENLY ACCERATED AT FULL SPEED, JUMPING THE CURB AND HITTING A TREE WITH FULL FORCE. BECAUSE OF PREVIOUS CONCERNS WITH THROTTLE PROBLEMS NOTED WITH THE DEALERSHIP AT 1000 AND 5000 MILE CHECK, I IMMEDIATELY CALLED THE LEXUS DEALERSHIP.  AFTER A CONFERENCE CALL WITH LEXUS ROADSIDE ASSISTANCE AND THE DEALERSHIP, MY CAR WAS FLAT BEDDED TO THE DEALERSHIP.  THE FRONTAL CRASH RENDERED THE VEHICLE UNDRIVABLE.  RADIATOR DAMAGE WITH LEAKAGE OF FLUID COVERED A PORTION OF THE PARKING LOT.  THE LEXUS DEALERSHIP SAID THEY WAS NO PROBLEM WITH THE CAR. I COULD HAVE BEEN KILLED OR SOMEBODY ELSE LIVE COULD HAVE BEEN IN DANGER. 2.  THE FRONT AIR BAGS DID NOT INFLATE.  3.  THE BRAKE ROTORS HAD TO BE CORRECTED AT 1500 MILES AND A "PART" WAS ORDERED AND PUT ON THE CARE TO CORRECT THIS PROBLEM.  4.  THE CAR WHEN DRIVING AT ABOVE 50 PULLS TO THE LEFT AND FROM THE BEGINNING IT FELT AS THO THE CAR WAS UNEVEN EVEN WHEN NOT MOVING.  AT THAT TIME I REQUESTED A WRITTEN EXPLANATION OF THIS PROBLEM AND TOLD |
| 662 | 10067142 | ES300 | 2003 | Y | 20040101 | 0 | | 0 | VEHICLE SPEED CONTROL | CONSUMER COMPLAINED ABOUT  UNEXPECTED ACCELERATION. CONSUMER TOOK VEHICLE TO THE DEALER. ALSO, THE LEXUS CORPORATION  SENT A REPRESENTATIVE TO INSPECT THE VEHICLE, AND THEY CLAIMED  THERE WAS NO PROBLEM.  *AK CONSUMER WAS PULLING OUT FROM A PARKING SPACE WHEN VEHICLE ACCELERATED FORWARD AS SOON AS CONSUMER STEPPED ON THE BRAKE PEDAL.  *LA |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 663 | 10062975 | ES300 | 2003 | N | 20040111 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING AT 15 MPH VEHICLE EXPERIENCED UNWANTED SUDDEN ACCELERATION. WHEN THIS OCCURRED  CONSUMER IMMEDIATELY DEPRESSED THE BRAKE PEDAL, AND PUT VEHICLE IN NEUTRAL TO STOP THE ACCELERATION. *AK |
| 664 | 10062702 | ES300 | 2003 | Y | 20040208 | 0 | 0 | VEHICLE SPEED CONTROL | AUTO ACCELERATED UNEXPECTEDLY CAUSING ACCIDENT, STRIKING A BUILDING. *JB  SEE VOQ 10061753.  *DSY |
| 665 | 10219665 | ES300 | 2003 | Y | 20040208 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN MAKING AS LOW TURN, AT UNDER 5 MILES PER HOUR IF THE ACCELERATOR IS DEPRESSED THERE IS A SIGNIFICANT LAG BEFORE THE CAR REACTS AND MOVES.  DEALER CLAIMS THAT IS THE WAY IT IS AN CAN'T FIX IT.  ALSO HAPPENED WITH A 2007 LEXUS ES 350 AS A DEALER LOANER AND THIS TIME RESULTED IN AN ACCIDENT WITH $3,700 DAMAGE TO LEXUS.  *TR |
| 666 | 10063027 | ES300 | 2002 | N | 20040219 | 0 | 0 | VEHICLE SPEED CONTROL | UPON PARKING IN A PARKING LOT  VEHICLE SUDDENLY ACCELERATED FORWARD. WHEN THIS OCCURRED  VEHICLE JUMPED THE CEMENT WHEEL BLOCK, AND WENT THROUGH A COMPLEX BEFORE STOPPING.  CONSUMER HAD TO APPLY EXCESSIVE FORCE TO THE BRAKE PEDAL TO STOP VEHICLE. *AK VEHICLE WAS INSPECTED BY THE DEALER AND FOUND NOTHING WRONG WITH THE VEHICLE.  *LA |
| 667 | 10079716 | ES300 | 2003 | Y | 20040222 | 1 | 0 | VEHICLE SPEED CONTROL | WHEN THE CONSUMER LIFTED  FOOT OF THE BRAKE PEDAL VEHICLE SUDDENLY ACCELERATED, AND  HIT A WOMEN WHO WAS STANDING IN THE FRONT OF THE CONSUMER'S VEHICLE,   THE WOMAN FRACTURED HER ANKLE AND ARMS.  *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 668 | 10064359 | ES300 | 2002 | Y | 20040308 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE LEXUS ES300 WAS DRIVEN AT ALMOST 0 MPH SPEED TO GET READY TO PARK OUTSIDE THE GARAGE.  THE CAR CONTINUES ACCELERATING EVEN AFTER THE DRIVER WAS HITTING THE BRAKE TO STOP  THE CAR.  THE CAR SMASHED THE CAR GARAGE DOOR, AND EVERYHING ON THE WAY.  THERE WAS MORE THAN $5,000 DAMAGES TO THE CAR AND $1,250.00 ON REAL PROPERTY.  THERE WAS NO MAJOR INJURIES TO THE DRIVER, BUT BODY PAIN ON SOFT TISSUES OCCURRED AFTER THE ACCIDENT.  *AK |
| 669 | 10061753 | ES300 | 2003 | Y | 20040310 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE ENTERING A PARKING LOT VEHICLE ACCELERATED ON ITS OWN.  CONSUMER TAPPED THE BRAKES, AND SPEED INCREASED EVEN MORE.  AS A RESULT, DRIVER LOSS CONTROL OF VEHICLE, AND HIT A WALL.  *AK  SEE VOQ 10062702 *DSY |
| 670 | 10061791 | ES300 | 2003 | Y | 20040310 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE LUNGED UPON PARKING.  AS A RESULT THE CONSUMER LOST  CONTROL AND HIT A WALL.  THE FRONT END REPAIRS COST $2,275.00.  *AK (SUDDEN ACCELERATION) *SC *JB |
| 671 | 10062896 | ES300 | 2003 | Y | 20040310 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE WAITING IN HEAVY TRAFFIC AT AN INTERSECTION AND WITHOUT WARNING  VEHICLE SUDDENLY ACCELERATED.  THIS CAUSED THE DRIVER TO REAR END THE VEHICLE IN FRONT.  UPON IMPACT, BOTH AIR BAGS DID NOT DEPLOY. THE VEHICLE WAS TOWED TO THE DEALER.  THE INSURANCE COMPANY TOTALED THE VEHICLE.  *AK THE DEALERSHIP INSISTED THAT THERE WAS NOTHING WRONG WITH THE VEHICLE.  THE CONSUMER CONTACTED THE MANUFACTURER AND WAS TOLD THAT NOTHING COULD BE DONE.  *NM |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 672 | 10062320 | ES300 | 2003 | N | 20040314 | 0 | 0 | VEHICLE SPEED CONTROL | THERE IS A DANGEROUS AND UNPREDICTABLE TENDENCY FOR THE VEHICLE ENGINE/TRANSMISSION COMBINATION TO ACCELERATE SUDDENLY AND UNEXPECTEDLY.  THIS IS AN INTERMITTENT PROBLEM WHICH MAKES IT ESPECIALLY UNNERVING.  IT IS MOST NOTICEABLE AT SPEEDS BELOW 40 MPH, WHEN FIRST SLOWING, FOLLOWED BY ACCELERATION.  IT APPEARS TO BE EXACERBATE BY UNCERTAIN TRANSMISSION "HUNTING" FOR PROPER GEAR/ENGINE SPEED COMBINATIONS.  THE SUDDEN ACCELERATION CAUSES A RAPID AND JERKY THROTTLE RESPONSE TO MILD ACCELERATOR PEDAL INPUT.  I HAVE TAKEN THE CAR TO THE DEALER ON AT LEAST TWO OCCASIONS FOR THIS ISSUE.  THE FIRST TIME, THE DEALER REPROGRAMMED THE TRANSMISSION.  THE SECOND TIME, THE TECHNICIAN TESTED THE VEHICLE AND NOTE "NO PROBLEM FOUND".  AT CURRENT MILEAGE OF 32,000, THE PROBLEM SEEMS TO BE WORSENING.  THIS IS A DANGEROUS CONDITION THAT, IF LEFT UNDRESSED, IS LIKELY TO BE THE CAUSE OF AN ACCIDENT, SERIOUS INJURY OR MUCH WORSE. *JB |
| 673 | 10064706 | ES300 | 2003 | Y | 20040318 | 1 | 0 | VEHICLE SPEED CONTROL | WHEN PULLING INTO A PARKING SPOT DRIVER DEPRESSED THE BRAKE PEDAL AND VEHICLE SUDDENLY ACCELERATED.  VEHICLE WENT OVER THE CURB, AND HIT A LIGHT POLE.   FRONT LEFT SIDE OF THE VEHICLE WAS DAMAGED.  UPON IMPACT,  FRONT AIR BAGS DID NOT DEPLOY.  DRIVER SUSTAINED  MINOR BRUISES.  *AK  *LA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 674 | 10068089 | ES300 | 2002 | Y | 20040427 | 1 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION OF 2002 LEXUS ES300 WITH FOOT ON THE BRAKE.  CAR WAS JUST AT A STOP WHEN ITT ACCELERATED WITH FOOT STILL ON THE BRAKE.  CAR RAN INTO SIDE OF A BUILDING BEFORE STOPPING--FRONT END OF CAR WAS DEMOLISHED AND BUILDING BRICKS AND INSIDE WALL DEMOLISHED.  CAR IS AT DEALERSHIP FOR REPAIRS NOW, ACCIDENT HAPPENED ONLY 2 DAYS AGO. *LA |
| 675 | 10093211 | ES300 | 2002 | N | 20040511 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | 2002 LEXUS ES300 WITH ABOUT 18,000 MILES HAS A PROBLEM WITH HESITATION WHEN ACCELERATING AFTER SLOWING DOWN, ESPECIALLY AFTER COMPLETING A TURN.  IT IS LIKE THE TRANSMISSION DOESN'T ADJUST WITH THE PRESSING OF THE GAS PEDAL. ALMOST HAD AN ACCIDENT BECAUSE OF THE HESITATION.  ALSO I HAVE HAD PROBLEMS WITH THE CAR DOWN SHIFTING AS I COME DOWN A HILL.  ALSO A PROBLEM WITH THE CAR TRYING TO DECIDE WHAT GEAR TO BE IN WHEN GOING AROUND 20 TO 25 MILES PER HOUR.  YOU CAN FEEL THE CAR CHANGE GEAR. PASSENGERS EVEN HAVE ASKED WHAT WAS THAT?  COMPLAINED TO DEALERSHIP, AND WAS TOLD IT WAS THE WAY I DRIVE.  I HAD THE  SB-TC004-03 PERFORMED AFTER RECEIVING THE LETTER FROM LEXUS, BUT IT DIDN'T  HELP. MAY HAVE MADE IT WORSE.  *AK |
| 676 | 10088532 | ES300 | 2002 | N | 20040515 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN DRIVING A SPEED AND THE ACCELERATOR IS PRESSED HARD TO PASS OR TO ENTER A HIGHWAY, THE ENGINE RAVS BUT THE CAR DOES NOT ACCELERATE.  THE DEALER TELLS ME THAT IS HOW THE CAR IS DESIGNED.  I HAVE A 2002 LEXUS ES300 BUT HAVE DRIVEN THE 2004'S AND THEY ACT THE SAME WAY.  WHEN YOU STUMP ON THE GAS AND THE CAR DOES NOT GO. IT LEAVES YOU IN A VERY PROCARIES SITUATION.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 677 | 10082261 | ES300 | 2002 | Y | 20040616 | 0 | | 0 | VEHICLE SPEED CONTROL | WHEN BACKING OUT OF A PARKING SPACE THE CAR WENT INTO A HIGH ACCELERATION.  I REAR ENDED TWO CARS THAT WERE DIRECTLY BEHIND ME. IF THERE WAS ANYONE WALKING BEHIND I WOULD HAVE KILLED THEM. I BELIEVE THERE IS A THROTTLE CONTROL PROBLEM.   *LA |
| 678 | 10082667 | ES300 | 2003 | N | 20040725 | 0 | | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ONGOING AND WORSENING LACK OF ACCELLERATION PREDICTABILITY.  CAR WILL HESITATE ESPECIALLY WHEN POWER IS REQUIRED (SUCH AS MERGING TRAFFIC, LEFT TURNS, ETC.) AUTOMATIC RANSMISSION SOUNDS LIKE IT DELAYS ENGAGING WHEN NECESSARY.*AK |
| 679 | 10091195 | ES300 | 2002 | Y | 20040808 | 0 | | 0 | VEHICLE SPEED CONTROL | IN AUGUST I WENT TO PARK MY CAR (2002 ES300) IN MY DRIVEWAY WHEN ALL OF A SUDDEN IT PICKED UP SPEED, CRASHING THROUGH MY BRAND NEW FENCE AND SIDE PORCH. IT MUST BE NOTED THAT I HAD MY FOOT ON THE BRAKE, THE CAR WAS STOPPED AND ALL OF A SUDDEN IT TOOK OFF ON ME. MY FOOT NEVER MOVED OFF THE BRAKE THE WHOLE TIME; THE CAR CAME TO A STOP WHEN IT HIT THE PORCH. THE DAY BEFORE I WAS DRIVING WITH MY MOM AND AS I STARTED TO SLOW THE CAR DOWN B/C I WAS COMING TO A STOP SIGN  THE CAR ALL OF A SUDDEN PICKED UP SPEED, BUT THANKFULLY AT THAT TIME I HAD TIME TO PRESS THE BRAKES DOWN HARDER AND STOP THE CAR. WHEN I PARK MY CAR IN THE DRIVEWAY IT IS ONLY A COUPLE OF INCHES FROM THE GATE AND FROM THE GATE IT IS ABOUT 2-3 FEET TO THE PORCH SO THERE WAS NO WAY TO AVOID THIS ACCIDENT.   WHEN LEXUS INSPECTED THE CAR THEY FOUND NOTHING WRONG WITH THE DBW (ELECTRONIC THROTTLE CONTROL). I FIND THIS TO BE A COVERUP OF SOME SORTS B/C I'VE BEEN DRIVING FOR YEARS AND NEVER HAD THIS HAPPEN TO ME BEFORE. I KNOW FIRST HAND THAT IS IS NOT A DRIVER ERROR IT IS A MANUFACTOR'S DEFECT. I KNOW IT WENT INTO INVESTIGATIONS AND |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 680 | 10093706 | ES300 | 2003 | N | 20041001 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I HAVE NOW SENT MY CAR IN FOR SERVICE TWICE TO LEXUS OF ORLANDO ABOUT UNEXPECTED SURGING OF THE VEHICLE AND VEHICLE HESITATION WHEN THE ACCELERATOR IS PRESSED. THIS IS AN INTERMITTENT AND DANGEROUS PROBLEM, AS I DO NOT KNOW WHEN IT WILL OCCUR.  WHEN IT DOES OCCUR THE UPSHIFT IS HARSH, THE DOWNSHIFT DELAYED AS IF THE TRANSMISSION IS CONFUSED ABOUT THE DRIVER'S INTENTION, AND THERE IS PRONOUNCED HESITATION WHEN THE ACCELERATOR IS PRESSED. THIS LACK OF RESPONSIVENESS LEAVES BOTH THE VEHICLE AND PASSENGERS EXPOSED TO ACCIDENT AND INJURY. ON MY FIRST VISIT, I WAS TOLD THE VEHICLE COMPUTER WOULD BE RESET, AS THE VEHICLE LEARNS YOUR DRIVING STYLE IN THE FIRST 30 OR SO MILES, AND I MUST HAVE DRIVEN THE VEHICLE HARSHLY. THIS SO CALLED   RESET   DID NOTHING TO FIX THE PROBLEM; LESS THAN A WEEK LATER, I NARROWLY ESCAPED A CRASH AFTER MY CAR HESITATED WHILE CROSSING AN INTERSECTION. I PROMPTLY RETURNED THE VEHICLE TO THE DEALER FOR SERVICE. UPON COMPLETION OF THE SECOND SERVICE, WHICH INCLUDED A DRIVE WITH THE TECHNICIAN, LEXUS SERVICE NOW SAYS THESE PROBLEMS ARE INHERENT TO THE MODEL AND THEY |
| 681 | 10097242 | ES300 | 2003 | N | 20041004 | 0 | 0 | VEHICLE SPEED CONTROL | THE CONSUMER STATED AT ANY TIME THE VEHICLE ACCELERATED WITHOUT WARNING. NO IMPACT REPORTED.  PLEASE PROVIDE ADDITIONAL INFORMATION.  *JB |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 682 | 10103250 | ES300 | 2003 | N | 20041101 | 0 | 0 | VEHICLE SPEED CONTROL | LEXUS 300 HESITATION.  STEPPED ON ACCELERATOR, CAR HESITATED AND HAD TO PUMP ACCELERATOR TO GO FORWARD.  *BF   THIS PROBLEM OCCURRED MANY TIMES.  THE CONSUMER ALMOST HAD AN ACCIDENT WHILE ATTEMPTING TO MAKE A LEFT TURN.  THE CONSUMER APPLIED THE ACCELERATOR PEDAL, THE VEHICLE HESITATED AND THE CONSUMER PUMPED THE ACCELERATOR TO GO FORWARD.  THE DEALER COULD NOT FIND A PROBLEM.  *SC |
| 683 | 10126111 | ES300 | 2003 | N | 20050621 | 0 | 0 | VEHICLE SPEED CONTROL | AS I WAS PULLING INTO A PARKING SPACE, MY 2003 LEXUS ES SUDDENLY ACCELERATED AND WENT OVER THE CURB AND A SMALL GRASS EMBANKMENT. I IMMEDIATELY APPLIED BRAKES AND IT DID START SLOWING DOWN. I FINALLY GOT THE CAR STOPPED. THANKFULLY NO ONE WAS IN THAT PARKING LOT. DON'T KNOW WHAT DAMAGE HAS BEEN DONE TO THE CAR.  THIS IS FRIGHTENING BECAUSE THERE WAS ABSOLUTELY NO CONTROL OVER THE CAR. |
| 684 | 10130854 | ES300 | 2002 | Y | 20050727 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  CONSUMER OWNED A 2002 ES 300. CONSUMER WAS GETTING INTO A PARKING PLACE WHEN HE WENT OVER A SPEED BUMP, HE STOPPED WITH VEHICLE IN REVERSE, THEN, PLACED THE CAR IN DRIVE AND THE VEHICLE SURGED FORWARD, CONSUMER TRIED TO APPLY BRAKE AND BRAKES FAILED.  THE VEHICLE WOULD NOT STOP, ENDED UP STRIKING A CONCRETE PILLAR. THERE WERE NO INJURIES.  NO POLICE REPORT,  BUT IT WAS REPORTED TO INSURANCE COMPANY. THE VEHICLE WAS MOVING FORWARD WITH GREAT FORCE AND BRAKES COULD NOT STOP VEHICLE. CONSUMER WAS AWARE OF AN INVESTIGATION THAT WAS IN PROGRESS  ON THIS MATTER. ALTHOUGH INVESTIGATION WAS OFFICIALLY CLOSED, NHTSA SAID THAT THEY WOULD MONITOR THESE TYPE OF VEHICLES. CONSUMER SAID THAT INVESTIGATION WAS ON THE ELECTRONIC THROTTLE CONTROL.*AK |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 685 | 10139786 | ES300 | 2002 | Y | 20051015 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2002 LEXUS 3000 SUDDENLY ACCELERATED AS I WAS PULLING FORWARD INTO A PARKING SPACE AND CRASHED INTO A BUILDING.  WHEN IT HAPPENED, MY FOOT WAS RESTING LIGHTLY ON THE BRAKE, PREPARING TO BRAKE TO A STOP, AND LETTING THE CAR IDLE INTO THE SPOT.  I HAD A SIMILAR THING HAPPEN ABOUT 4 MONTHS AGO. *JB |
| 686 | 10217071 | ES300 | 2003 | Y | 20080117 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS IN THE DRIVE THROUGH AT THE DUNKIN DONUTS IN GERMANTOWN, MD GIVING MY ORDER IN THE SPEAKER.  I REMEMBER HEARING A ROARING SOUND LIKE A TRAIN AND THE NEXT THING I KNOW ALL OF A SUDDEN MY CAR SHOT FORWARD AND HIT THE BACK OF THE CAR AT THE SERVICE WINDOW.  IT WAS QUITE STRANGE.   I AM CONVINCED I HAD MY FOOT ON THE BRAKE.  THE EMS AND POLICE SAID I MUST HAVE HIT THE ACCELERATOR BY MISTAKE.  I AM NOT CONVINCED IN MY OWN MIND THAT THIS IS WHAT HAPPENED.  *TR |
| 687 | 10217130 | ES300 | 2003 | Y | 20080205 | 1 | 0 | VEHICLE SPEED CONTROL | THE 2003 LEXUS ES300 SUDDENLY ACCELERATED WITHOUT WARNING, CAUSING THE VEHICLE TO COME OUT OF A DRIVEWAY, GO COMPLETELY ACROSS THE STREET, UP ONTO THE SIDEWALK, AND HIT POLES/FENCE, CAUSING SEVERE INJURIES.   THE GAS PEDAL WAS NOT PRESSED DOWN HARD AT THE TIME, AND THERE WAS NO EXPLANATION FOR THE RAPID ACCELERATION.  *TR |
| 688 | 10220108 | ES300 | 2003 | N | 20080304 | 0 | 0 | VEHICLE SPEED CONTROL | PULLING INTO PARKING SPOT ON LEFT ,ABOUT STOPPED AND THE CAR ACCELERATER VERY FAST FOR ABOUT 30 FEET. BEENING THE SECOND TIME THIS HAS HAPPENED, I WAS AWARE OF WHERE MY FOOT WAS, ON THE BRAKE. LAST OCT. PULLING INTO PARKING SPOT TO LEFT THE SAME THING HAPPENED. JUST FELT LIKE A NUT. THIS TIME I AM SURE IT WAS THE CAR.  *TR  THE CONTACT WANTED TO ADD THAT THE DRIVERS FLOOR MAT WAS IN THE TRUNK. |

Exhibit "5"

-303-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 689 | 10232871 | ES300 | 2003 | Y | 20080521 | 0 | 0 | VEHICLE SPEED CONTROL | 2003 LEXUS ES300 WITH UNEXPECTED ACCELERATION. CONSUMER STATES THAT THE VEHICLE WAS IN PARK AND ALL OF A SUDDEN JOLTED FORWARD. SHE STATES NO MATTER HOW HARD THE BRAKE WAS DEPRESSED IT KEPT ACCELERATING UNTIL IT HIT A BRICK COLUMN.  *KB *JB |
| 690 | 10293960 | ES300 | 2002 | Y | 20091112 | 0 | 0 | VEHICLE SPEED CONTROL | TL*  THE CONTACT OWNS A 2002 LEXUS ES 300. WHILE ENTERING A PARKING SPACE, THE VEHICLE ACCELERATED WITHOUT INTENTION. THE VEHICLE DROVE OVER THE SIDE-WALK AND CRASHED INTO A PARKED VEHICLE.  AFTER HITTING THE VEHICLE, SHE PUT THE VEHICLE IN REVERSE, BUT THE VEHICLE THEN ACCELERATED INTO A TREE. A POLICE REPORT WAS FILED.  THE VEHICLE WAS TOWED TO A COLLISION CENTER. THE CURRENT AND FAILURE MILEAGES WERE APPROXIMATELY 45,000. |
| 691 | 764271 | ES300 | 2002 | N | | 0 | 0 | VEHICLE SPEED CONTROL | WE HAVE A SURGE OR SKIP ON DEACCELERATION.THIS WILL HAPPEN FROM 40 TO 60 MPH. THE DEALER WILL ONLY TELL US THEY ARE AWARE OF THE PROBLEM BUT HAVE NO CURE. I FEEL THAT AFTER 7 MONTHS THEY SHOULD HAVE A FIX.*AK |
| 692 | 10125854 | ES330 | 2004 | N | 19010101 | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER IS REQUESTING INFORMATION REGARDING THE STATUS OF THE REVIEW OF THE 2004 LEXUS EX 330 ACCELERATION DELAY PROBLEM.*MR  THE CONSUMER EXPERIENCED AN ACCELERATION DELAY WHILE DRIVING THE VEHICLE. WHEN THE CONSUMER SLOWED THE VEHICLE DOWN, LIKE WHEN APPROACHING A HIGHWAY ON RAMP, THEN ACCELERATED TO GET INTO TRAFFIC, THERE WAS AN 1.5 SECOND DELAY BEFORE THE VEHICLE WOULD ACCELERATE.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 693 | 10107816 | ES330 | 2004 | N | 20030929 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE COMPLAINED NUMEROUS TIMES AND HAVE WRITTEN A LETTER TO DENNY CLEMENTS, GROUP VP OF LEXUS INFORMING HIM OF MY SAFETY CONCERNS RELATED TO THE 2004 ES330.  HIS OFFICE ATTEMPTED TO APPEASE ME BY OFFERING TO SEND ME 2 FREE OIL CHANGE COUPONS OR $1,000 OFF MY NEXT PURCHASE OR LEASE OF A LEXUS VEHICLE.  THE VEHICLE HAS SERIOUS HESITATION ISSUES WHEN ATTEMPTING TO ACCELERATE.  I HAVE SPOKEN TO EVERYONE AT THE DEALER, INCLUDING THE SERVICE MANAGER (WHO ADMITTED THE ISSUE, BUT HAD NO SOLUTION) AND GENERAL MANAGER.  THE ISSUE HAS NOT BEEN RESOLVED. *NM |
| 694 | 10063646 | ES330 | 2004 | N | 20031201 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | VEHICLE DOES NOT ALWAYS RESPOND PROPERLY TO DRIVER DEPRESSING ACCELERATOR.  IN SOME CASES, WHEN COASTING SLOWLY E.G., UNDER 10 MPH), SUDDENLY PRESSING THE ACCELERATOR SHARPLY WILL HAVE NO EFFECT FOR ABOUT 1.5 SECONDS.  DURING THE DELAY, THE ENGINE WILL CONTINUE TO IDLE AND VEHICLE SPEED DO NOT INCREASE.  AFTER THE DELAY, THE ENGINE AND VEHICLE SPEED INCREASE IN ACCORDANCE WITH THE ACCELERATOR PEDAL POSITION.  THIS CAN LEAD TO AN ACCIDENT IF THE DRIVER IS MAKING A LEFT TURN WHEN THERE IS ONCOMING TRAFFIC. THERE IS ANOTHER POSSIBLY RELATED ANOMALY WITH THE CAR: WHEN DRIVING, UNDER SOME CIRCUMSTANCES, WHEN THE DRIVER SHARPLY PRESSES THE ACCELERATOR, THE ENGINE AND VEHICLE SPEED WILL NOT CHANGE FOR ABOUT 1.5 SECONDS.  AFTER THE DELAY, THE TRANSMISSION DOWN SHIFTS AND THE ENGINE SPEED INCREASES.*AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 695 | 10075245 | ES330 | 2004 | N | 20040101 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | AUTOMATIC TRANSMISSION/VEHICLE SPEED CONTROL:ACCELERATOR PEDAL FAILED.  *AK |
| 696 | 10080815 | ES330 | 2004 | N | 20040501 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | MY 2004 LEXUS ES330HAS A PROBLEM WITH SHIFTING.  WHEN ATTEMPTING TO ACCELERATE THE CAR HESITATES SIGNIFICANTLY BEFORE DECIDING TO DOWNSHIFT.  THIS IS A NOTABLE PROBLEM WHEN TRYING TO AVOID TRAFFIC OR CHANGE LANES FLUIDLY UNDER CROWDED TRAFFIC CONDITIONS.  LEXUS SAYS THIS IS NORMAL FOR THE CAR.*AK |
| 697 | 10081606 | ES330 | 2004 | N | 20040501 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN ACCELERATING FROM AN IDLE POSITION VEHICLE HESITATES.  *AK |
| 698 | 10094051 | ES330 | 2004 | N | 20040702 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN APPLYING THE ACCELERATOR PEDAL VEHICLE HESITATED THEN SURGED FORWARD. CONSUMER WAS CONCERNED THAT HE WILL BE REAR ENDED.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 699 | 10088407 | ES330 | 2004 | N | 20040801 | 0 | 0 | VEHICLE SPEED CONTROL | AT MOST SPPEDS, ESPECIALLY WHEN STOPPED OR AT SPEEDS BELOW 40 MPH, MY LEXUS ES330 HAS A SEVERE HESITATION/ACCELERATION DELAY THAT WHEN DEPRESSING THE ACCELERATOR PEDAL, ACCELERATION IS DELAYED AT LEAST 1.5 SECONDS, IS UNPREDICTABLE AND COMPROMISES SAFETY AND PLACES THE DRIVER AT RISK IN MOST DAY TO DAY DRIVING SCENARIOS.  IT IS ALSO IMPOSSIBLE TO MATCH THE SPEED OF A VEHICLE IN FRONT WHEN IN BUMPER TO BUMPER TRAFFIC, WHEN THE ACCELERATOR PEDAL IS PRESSED, THE ES330 WILL CONTINUE TO ROLL FORWARD FOR A FEW SECONDS THEN ACCELERATE, IT WILL NOT "CREEP" AT THE SPEED OF TRAFFIC.  I AM TOLD BY LEXUS THAT THIS IS NORMAL AND IS INHERINT IN THE VEHICLE DESIGN.  IF THIS IS TRUE, ONE WOULD THINK THIS DESIGN FLAW WILL SOON ECLIPSE THE FIRESTONE/FORD EXPLORER INJURIES OF THE PAST.*AK |
| 700 | 10112463 | ES330 | 2004 | N | 20040801 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I OWN A LEXUS 2004 ES 330, PURCHASED NEW. FROM DAY ONE THERE HAS BEEN  A HESITATION IN ACCELERATION.  THIS HAS PUT ME IN POSSIBLE DANGER MANY MANY TIMES.  IN TALKING WITH THE DEALER, THEY WERE/ARE AWARE OF THIS PROBLEM AND SAID IT IS A SOFTWARE PROBLEM THAT THEY HOPE WILL BE FIXED.  NOTHING TO DATE.  I HAVE COMPLAINED ABOUT THIS NUMEROUS TIMES AND THEY AGREE THAT THIS COULD BE A VERY DANGEROUS SITUATION, AND THAT ALL THE ES 330S HAVE THIS PROBLEM.  UNFORTUNATELY, LEXUS HAS NOT TAKEN THE TIME OR WANTED TO SPEND THE MONEY TO FIX THIS.  THE DANGER IS REAL.  CAN YOU HELP? THANKS.   JANE ROBINS. *JB |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 701 | 10106940 | ES330 | 2004 | N | 20040902 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | VEHICLE SURGED WHEN CRUISE CONTROL WAS ENGAGED AT 60 MPH.  IT SURGED UP TO 80 MPH.  IT FELT LIKE IT WAS GOING DOWN HILL. DEALER COULD NOT  DUPLICATE THE PROBLEM.  ALSO, TRANSMISSION HESITATED  AT 0-20 MPH, IT ALSO JERKED.  *AK.......LEXUS HAS ADMITTED THE PROBLEM, BUT MAINTAINED THAT VEHICLE DROVE AS DESIGNED. HESITATION PROBLEM EXPERIENCED BY MANY LEXUS ES330 CAR VEHICLE HESITATION, THEN WILL LURCH FORWARD WHEN ACCELERATING A TLOW SPEEDS. LEXUS HAS ADMITTED THE PROBLEM, BUT INSISTED VEHICLE DROVE AS DESIGNED. *AK |
| 702 | 10100023 | ES330 | 2004 | N | 20041014 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ELECTRONIC GAS PEDAL - WHEN AT LOW SPEED OR IMMEDIATELY AFTER COMING TO A STOP THE GAS PEDAL IS DEPRESSED THE CAR HESITATES FOR 1.5 SECONDS OR MORE BEFORE RESPONDING AND THEN ACCELERATES VERY FAST. THIS PRESENTS A SERIOUS SAFETY HAZZARD WHEN TRING TO ENTER OR CROSS BUSY HIGHWAYS. THE DEALER SAYS ALL THE 2004 7 2005 MODELS DO IT. IT IS A CONSTANT COMPLAINT. LEXUS CUSTOMER SERVICE SAYS THEY ARE AWARE OF IT BUT HAVE NO CURE. A SAFETY WARNING AND RECALL SHOPULD BE ISSUED.*AK |
| 703 | 10100445 | ES330 | 2005 | N | 20041122 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED A NEW LEXUS ES330, AND IT HAS 3 PROBLEMS: (I) BUMPY RIDE AT LOW AND HIGH SPEEDS, (II) ACCELERATION LAG AFTER COASTING, (III) HIGH IDLE WHEN COLD (15,000RPMS).  *AK |
| 704 | 10113287 | ES330 | 2005 | N | 20041202 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN SLOWING TO A NEAR STOP (LESS THAN 10 MPH) AND THEN ACCELERATING, THE VEHICLE LAGS AND THEN LURCHES TO OVERCOMPENSATE.  IT DOES THIS VIRTUALLY EVERYTIME, MAKING IT UNSAFE IN HEAVY TRAFFIC.  *DSY |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 705 | 10105974 | ES330 | 2004 | Y | 20041214 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON NUMEROUS OCCASSIONS THIS CAR HAD ACCELERATED UNEXPECTEDLY WHEN PUTTING IT IN GEAR BOTH FORWARD AND REVERSE.N THE LAST OCCURRENCE THE CAR SHOT FORWARD, JUMPING A LOW CURB AND HITTING A TREE.*AK   I HAD NO CONTROL OVER  WHAT HAPPENED AND I AM AFRAID TO DRIVE THIS CAR ANY MORE. |
| 706 | 10108516 | ES330 | 2004 | N | 20050117 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN ATTEMPTING TO ACCELERATE THE VEHICLE HESITATED, THEN SURGED FORWARD WITHOUT WARNING. NO IMPACT REPORTED. PLEASE PROVIDE ADDITIONAL INFORMATION.  *JB  VEHICLE SURGES EVEN WHEN VEHICLE IS AT A COMPLETE STOP.  NO COLLISION SO FAR.   *TT |
| 707 | 10112616 | ES330 | 2004 | N | 20050223 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TWO EPISODES OF SPONTANEOUS ACCELERATION. EPISODE ONE ON OR ABOUT AUGUST 17,2004, WHILE PULLING PAST A VEHICLE ON A FREEWAY, THE CAR DID NOT SLOW WHEN ACCELERATOR PRESSURE WAS RELEASED AND REQUIRED MULTIPLE PEDAL DEPRESSIONS TO OBTAIN CONTROL. THE SECOND EPISODE IS DESCRIBED BELOW.*AK |
| 708 | 10113240 | ES330 | 2004 | N | 20050301 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE SUDDENLY ACCELERATED UNCONTROLLABLY.  DRIVER WAS ABLE TO MAINTAIN CONTROL OF  VEHICLE, AND PULLED OVER. THEN, TURNED VEHICLE OFF.  TOOK VEHICLE TO THE DEALER, BUT  MECHANIC COULD NOT DUPLICATE THE PROBLEM.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 709 | 10134576 | ES330 | 2005 | N | 20050318 | 0 | 0 | VEHICLE SPEED CONTROL | DT: THE CAR IS 2005 LEXUS ES 330. WHEN  ENTERING THE  EXPRESSWAY AT LOW SPEEDS UNDER 10 MPH AND  ATTEMPTING TO ACCELERATE TO MERGE WITH ONCOMING TRAFFIC THERE WAS A HESITATION OF ONE SECOND OR MORE WHERE NOTHING HAPPENS. THEN SUDDENLY THE CAR SURGED  OUT OF CONTROL.  TOOK VEHICLE TO THE DEALER,E AND DEALER SAID THIS WAS NORMAL, AND WAS FUNCTIONING THE WAY IT SHOULD FUNCTION.  THE DEALER MADE  AN ADJUSTMENT, BUT CONSUMER DID NOT KNOW ON WHAT THE ADJUSTMENT WAS PERFORMED ON.  NO REPLACEMENTS, BUT AFTERWARDS, THE ADJUSTMENT DID NOT CORRECT THE  PROBLEM.  CONSUMER HAS NOT CONTACTED LEXUS AT THIS TIME.   *AK |
| 710 | 10129267 | ES330 | 2004 | N | 20050717 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | 2004 LEXUS ES 330 HAS SEVERE HESITATION AND SURGING PROBLEMS WHEN TRYING TO ACCELERATE UNDER TRAFFIC CONDITIONS SUCH AS MERGING ONTO FREEWAY WHERE YOU MIGHT NEED TO SLOW AND THEN ACCELERATE.  WE EXPERIENCED DANGEROUS SITUATIONS DUE TO HESITATION AND THEN SUDDEN SURGE.  SECOND TRIP TO DEALER AND THEY SAY IT'S A KNOWN PROBLEM AND THERE IS NOTHING THEY CAN DO.  I BELIEVE IT IS A SAFETY ISSUE AND A RECALL SHOULD BE ENFORCED.  LEXUS SEEMS TO THINK IT IS ONLY AN INCONVENIENCE. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 711 | 10133972 | ES330 | 2005 | N | 20050823 | 0 | 0 | VEHICLE SPEED CONTROL | DT: 2005 LEXIS ES 330.  THE CAR WAS NOT SHIFTING PROPERLY OR ACCELERATE UPON PRESSING THE GAS PEDAL AND WHEN IT DID ACCELERATE IT LURCHED FORWARD.  WHEN  SLOWING DOWN AND THEN TRYING TO SPEED UP WAS TOLD BY THE DEALERSHIP THAT THE COMPUTER COULD NOT READ FAST ENOUGH TO KNOW WHAT TO DO. THIS DIDN'T HAPPEN EVERY TIME,  IN AN HOUR  OF DRIVING I HAPPENED AT  LEAST 8 TIMES.  THIS WAS A  SAFETY ISSUE.  IN STOP AND GO TRAFFIC AND CHANGING LANES, NOTHING HAPPENED. IT TOOK  3 SECONDS FOR THE VEHICLE TO REACT TO THE ACCELERATION.    THIS HAS HAPPENED MULTIPLE TIMES.  *AK |
| 712 | 10147312 | ES330 | 2004 | Y | 20051223 | 6 | 0 | VEHICLE SPEED CONTROL | THE ACCELERATOR IN MY 2004 LEXUS ES 330 STUCK IN A CROWDED PARKING LOT AND CAUSED A COLLISION.   *NM |
| 713 | 10149242 | ES330 | 2005 | Y | 20060120 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT*:  THE CONTACT STATED WHILE APPLYING PRESSURE TO THE ACCELERATOR PEDAL TO BACK UP, THE VEHICLE HESITATED AND THEN LURCHED FORWARD CAUSING THE VEHICLE TO HIT THE GARAGE DOOR. THE DRIVER WAS WEARING A SEATBELT AND RECEIVED NO INJURIES. A VEHICLE WAS TAKEN TO THE DEALERSHIP FOR INSPECTION AND THE PROBLEM COULD NOT BE DUPLICATED.  THE MANUFACTURER WAS NOTIFIED. |
| 714 | 10164477 | ES330 | 2004 | Y | 20060603 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED WHILE EXITING THE DRIVE WAY THE VEHICLE SUDDENLY ACCELERATED WITHOUT WARNING.  THERE WAS A CRASH WITH AN ONCOMING VEHICLE BEFORE IT STALLED IN THE YARD ACROSS THE STREET.  A POLICE REPORT WAS FILED AND THERE WAS PROPERTY DAMAGE.  THE VEHICLE WAS TOWED TO AN INDEPENDENT REPAIR SHOP WHO REPAIRED THE DAMAGES TO THE BODY OF THE VEHICLE.  THE DEALER HAS NOT BEEN ALERTED. |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 715 | 10159876, | ES330 | 2005 | N | 20060614 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED THAT THE VEHICLE HESITATED WHILE THE ACCELERATOR PEDAL WAS INITIALLY DEPRESSED.  THE VEHICLE HAS NOT BEEN INSPECTED BY A MECHANIC.   UPDATED 7/5/2006 - THE VEHICLE WAS TAKEN TO THE DEALER AND THE CONSUMER WAS TOLD THAT THERE WAS NOTHING WRONG WITH THE VEHICLE.  *NM |
| 716 | 10204155 | ES330 | 2005 | Y | 20070730 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 LEXUS ES330.  WHILE ATTEMPTING TO MAKE A RIGHT TURN AT 20 MPH, THE VEHICLE ACCELERATED TO APPROXIMATELY 90 MPH ACROSS FOUR LANES OF TRAFFIC.  THE VEHICLE CRASHED INTO A METAL POLE.  THE POLICE, AMBULANCE, AND FIRE DEPARTMENTS ARRIVED AT THE SCENE.  THE CONTACT SUFFERED MULTIPLE INJURIES AND WAS TRANSPORTED TO THE HOSPITAL.  APPROXIMATELY ONE YEAR AGO, THE VEHICLE SPEED CONTROL FAILED AND CAUSED A CRASH WHILE DRIVING IN REVERSE.  THE POWERTRAIN WAS UNKNOWN.  THE APPROXIMATE CURRENT AND FAILURE MILEAGES WERE 50,000. *UPDATED 12/12/07 *BF  UPDATED 12/12/07  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 717 | 10291013 | ES330 | 2005 | N | 20071015 | 0 | | 0 | VEHICLE SPEED CONTROL | 2005 LEXUS ES350 LEASED NEW IN AUGUST, 2005.   I OVERTOOK A SLOW MOVING VEHICLE IN FRONT OF ME AND TRIED TO EASE OFF BACK INTO THE LANE. INSTEAD, THE CAR BEGAN ACCELERATING: 2K RPM, 3K RPM, 4K RPM, ALMOST REDLINING. I PUT ON THE BRAKES AND KEPT HOLDING THE BRAKE PEDAL DOWN. PUSHING ACCELERATOR PEDAL DOWN WAS NO HELP. INSTEAD, I SHIFTED TO NEUTRAL AND AFTER ABOUT 10 SECONDS (FELT LIKE ETERNITY SINCE SHIFTING TO NEUTRAL DID NOT HELP) TURNED THE IGNITION KEY OFF. THE CAR STOPPED. AFTER SEVERAL MINUTES OF COLLECTING MYSELF, I TURNED THE IGNITION KEY BACK ON AND THE VEHICLE BEHAVED NORMALLY. AFTER THAT EXPERIENCE I ALWAYS MADE SURE I DID NOT ACCELERATE QUICKLY. THE CAR WAS RETURNED BACK TO THE DEALER AFTER THE ORIGINAL LEASE EXPIRED LAST YEAR.   I CAN ASSURE YOU FLOORMAT WASN'T THE PROBLEM. I AM CONCERNED THAT TOYOTA ONLY ISSUED RECALL ON 2007- LEXUS ES350 MODELS. THEY SHOULD ALSO INCLUDE PREVIOUS ES330 MODEL AS WELL. *TR |
| 718 | 10236769 | ES330 | 2004 | N | 20080801 | 0 | | 0 | VEHICLE SPEED CONTROL | THE CAR DOESN'T GO WHEN YOU HIT THE GAS. ALSO WHEN AT LOW SPEEDS IT WILL JUMP LIKE ITS ACCELERATING WITHOUT ME HITTING THE GAS. LEXUS ADMITS THE ISSUE EXISTS AND SAY NOTHING IS WRONG.  THEY SAY IT IS A SIDE EFFECT OF THE DRIVE BY WIRE TRANSMISSION.  THIS HAS AND WILL CAUSE MORE ACCIDENTS.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 719 | 10237993 | ES330 | 2005 | Y | 20080806 | 1 | 0 | VEHICLE SPEED CONTROL | ON AUGUST 6, 2008, I WAS DRIVING HOME, WHEN I WAS MAYBE A FEW MINUTES FROM MY HOUSE, COMING TO A COMPLETE STOP,WHEN ATTEMPTING TO MAKE A RIGHT TURN, THE CAR ACCELERATED ON ITS OWN TO ALMOST 100MPH, WHERE THE STEERING WHEEL LOCKED AND THE BRAKING SYSTEM STOPPED, THE RESULT WAS THAT THE VEHICLE CROSSED OVER FOUR LANES JUMPED A CURB AND I ENDED UP CRASHING INTO A NEARBY HOUSE. I SPENT DAYS IN THE HOSPITAL, AND NOW I HAVE A FRACTURED KNEE, BROKEN THUMB, AND MAY CUTS AND BRUISES. THIS WAS THE MOST FRIGHTENING EXPERIENCE OF MY LIFE, AND AFTER DOING SOME RESEARCH, I AM NOT THE ONLY ONE, SOMETHING MUST BE DONE ABOUT THIS, PEOPLE'S LIVES ARE AT RISK!!!! *TR |
| 720 | 10240599 | ES330 | 2006 | Y | 20080826 | 3 | 1 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 LEXUS ES330.  WHILE MERGING INTO THE RIGHT LANE AT APPROXIMATELY 25 MPH, THE VEHICLE SUDDENLY ACCELERATED. THE CONTACT WAS UNABLE TO BRAKE AND STRUCK A PEDESTRIAN.  THE PEDESTRIAN DIED DUE TO INJURIES.  THE CONTACT ALSO REAR ENDED TWO OTHER VEHICLES AND DROVE THROUGH A FENCE. THE VEHICLE CAME TO A STOP WHEN IT CRASHED INTO A GUARD RAIL.  THE MANUFACTURER STATED THAT THE CAUSE OF THE FAILURE COULD HAVE BEEN THE FLOORMAT.  THE INSURANCE COMPANY CLAIMED THAT THE VEHICLE WAS DESTROYED.  THE CONTACT RECEIVED INJURIES TO HER BACK, NECK, AND LEG.  TWO OTHERS WERE ALSO INJURED. STATE POLICE REPORT NUMBER 5271887 WAS FILED. THE FAILURE AND CURRENT MILEAGES WERE 26,286. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 721 | 10261936 | ES330 | 2004 | N | 20090101 | 0 | 0 | VEHICLE SPEED CONTROL | PLEASE NOTE - THIS IS OR MAY BE RELATED TO OTHER ODI I JUST REPORTED AT 10261933.  I HAVE A LEXUS 2004 ES330 AND IN ADDITION TO WEIRD BRAKING PROBLEMS, I HAVE ALSO HIT THE BRAKE AND BASICALLY FELT THE CAR CONTINUE LIKE I NEVER HIT THE BRAKE AND I AM ACCELERATING OR HAVE CRUISE CONTROL ON.  WHEN THIS HAS OCCURRED, I DID NOT FEEL THE ABS BRAKING SYSTEM ENGAGE OR ANY TYPE OF SLOWING DOWN OCCUR.  I END UP HITTING AND RELEASING THE BRAKE QUICKLY TO TRY AND GET THE CAR TO BRAKE AND COME TO A STOP.  ON ONE OCCASION I ALSO QUICKLY HIT THE GAS TO SEE IF PERHAPS THAT WOULD CLEAR THE PROBLEM, AND IT DID NOT. I PULLED OVER, CHECKED THAT NO DEBRIS OR FLOOR RUG HAD SOME HOW MADE THE GAS PEDAL STINK, AND THAT IS NOT THE PROBLEM.  OTHER THAN THIS PROBLEM, AND THE PROBLEMS REPORTED UNDER ODI 10261933, I HAVE NOT HAD ANY OTHER PROBLEMS W/ ACCELERATING OR STOPPING.  I HAVE BROUGHT THE ISSUE TO THE ATTENTION OF LEXUS AND THEY HAVE DENIED ANY RECALLS OR OTHER REPORTED PROBLEMS.  I SUSPECT THEY ASSUME I AM A WOMAN - WHO CANNOT DRIVE.  AGAIN, I HAVE OWNED FAST HIGH PERFORMANCE PORSHE AND MERCEDES PREVIOUSL |
| 722 | 10290908 | ES330 | 2005 | Y | 20090429 | 0 | 0 | VEHICLE SPEED CONTROL | I OWNED A 2005 LEXUS ES330 THAT WAS INVOLVED IN A CRASH. ON 4/29/09 THE DRIVER OF THE VEHICLE WAS PULLING INTO A PARKING SPOT WHEN THE CAR ACCELERATED AFTER HER FOOT WAS OFF ACCELERATOR CAUSING THE VEHICLE TO CRASH THROUGH A STOREFRONT WALL AND WINDOWS, CAUSING EXTENSIVE DAMAGE TO BUILDING AND TOTALING THE VEHICLE.  THE POLICE DID NOT BELIEVE THAT THERE WAS AN ACCELERATION PROBLEM NOR DID I, UNTIL HEARING THIS RECENT REPORT ON THE NEWS. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 723 | 10293241 | ES330 | 2004 | Y | 20090715 | 0 | 0 | VEHICLE SPEED CONTROL | UPON STARTINGAND PUTTING CAR IN REVERSE ENGINE  EXPERIENCED UNCONTROLLABLE EXCELLERATION. CAR IT BACKED ACROSS A THE TRAFFIC LANE IN APARKING LOT WITH THE BRAKES APPLIED STUCK TWO PARKED CARS AND ENDED UP ON TOP OF A PLANTING AREA AFTER HITTING A TREE PLANTED THERE.  POLICE WERE CALLED AND RESPONDED.  THE CAR HAS BEEN LOOKED AT BY A MECHANIC BUT COULD NOT FIND A VISIBLE PROBLEM WITH THE ACCELERATOR. |
| 724 | 10286543 | ES330 | 2006 | Y | 20090724 | 5 | 0 | VEHICLE SPEED CONTROL | WHEN APPROACHING 4-WAY STOP, BRAKES FAILED AND CAR ACCELERATED. CHANGED LANES TO MISS 3 CARS IN FRONT. CAR CONTINUED TO ACCELERATE; BRAKES DID NOT WORK. WENT ON SIDEWALK TO MISS ANOTHER CAR. WENT OVER CROSS STREET & ONTO MEDIAN, HIT SIGNS AND SMALL TREES, CAR CONTINUED ACCELERATING, WENT OVER OTHER SIDE OF CROSS STREET, UP ON GRASS, HITTING SIGNS AND SMALL TREES, HIT BRICK WALL HOLDING SHELL STATION SIGN. CAR STOPPED. AIR BAGS DEPLOYED IN MEDIAN. CAR WAS TOTALED, EVEN SUN ROOF BROKEN, ALL TIRES FLAT. DRIVER & PASSENGERS EXPERIENCED CUTS AND SEVERE BRUISES. WITNESS SAID BRAKE LIGHTS WERE ON BUT CAR CONTINUED TO GAIN SPEED. ACCIDENT NOT CAUSED BY FLOOR MAT. MY CAR DID NOT HAVE THEM. THERE'S A PROBLEM WITH THE ELECTRONIC THROTTLE CONTROL ASSOCIATED WITH THE CRUISE CONTROL SYSTEM & COMPUTER THAT CONTROLS THE ENGINE SPEED  IN THE LEXUS ES AND IS MODELS. HUNDREDS OF PEOPLE HAVE EXPERIENCED ACCIDENTS WITH THESE CARS. DISAPPOINTED THAT NHTSA SIDES WITH TOYOTA AND ACCEPTS ITS COVERUP THAT IT'S A FLOOR MAT PROBLEM! SOMEONE AT NHTSA NEEDS TO INVESTIGATE THIS SERIOUS PROBLEM BEFORE HUND |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 725 | 10299168 | ES330 | 2006 | Y | 20090724 | 0 | 0 | VEHICLE SPEED CONTROL | UNINTENDED ACCELERATION WITH LEXUS VEHICLE. *NJ  THE CONSUMER STATED HE SENT A REPORT OF THE VEHICLE ACCIDENT TO NHTSA. THE ACCIDENT WAS DUE TO UNEXPECTED ACCELERATION.  THE CONSUMER STATED TOYOTA IS ATTRIBUTING MOST OF THE ACCIDENTS TO FLOOR MAT PROBLEMS WHILE AVOIDING FURTHER INVESTIGATION INTO OTHER POSSIBLE CAUSES. THE CONSUMERS WIFE WAS DRIVING THE VEHICLE, WHEN SUDDENLY THE ENGINE ROARED AND THE VEHICLE SHOT AHEAD, CRASHING OVER A LOW CEMENT WALL, KNOCKING DOWN A METAL RAIL FENCE, COMING TO REST ON TOP OF THE COLLAPSED FENCE WITH HER RIGHT FRONT WHEEL PARTIALLY SUBMERGED IN A BACKYARD POOL. BY THEN THE ENGINE HAD STALLED. *JB  UPDATED 01/12/10  *BF  THE CONSUMER ALSO STATED THE AIR BAG DID NOT DEPLOY. UPDATED 01/15/10.*JB |
| 726 | 10156602 | ES350 | 2007 | N | 20060502 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED WHILE TRAVELING 30 MPH, THE VEHICLE BEGAN TO ACCELERATE UNCONTROLLABLY.  THE VEHICLE WOULD NOT SLOW WITH BOTH FEET DEPRESSED ON THE BRAKE PEDAL AND IN NEUTRAL.  THE VEHICLE STOPPED ONCE IN PARK.  THE VEHICLE WAS TOWED TO THE DEALERSHIP, BUT THEY ARE UNABLE TO DETERMINE THE PROBLEM.  THE MANUFACTURER HAS SENT TECHNICIANS TO LOOK INTO THE PROBLEM.  THE VEHICLE IS A 2007 LEXUS ES350.  *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 727 | 10175335 | ES350 | 2007 | N | 20060802 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE VEHICLE STATED WHILE TRAVELING 65 MPH ON DRY ROAD CONDITIONS, THE VEHICLE BEGAN TO ACCELERATE UNCONTROLLABLY TO 70 MPH.  THE CRUISE CONTROL WAS ACTIVATED WHEN THIS OCCURRED.  THE VEHICLE WAS PLACED IN NEUTRAL, AND THE BRAKE PEDAL WAS DEPRESSED, WHICH SLOWED DOWN THE VEHICLE.  ON ANOTHER OCCASION WHILE TRAVELING 20 MPH, SUDDEN ACCELERATION RECURRED, THE VEHICLE WAS SHIFTED INTO PARK AND THE IGNITION WAS TURNED OFF.  THE DEALER WAS CONTACTED, WHO DETERMINED THAT THE FLOORMAT COULD HAVE DEPRESSED THE ACCELERATOR PEDAL.  ON 12/05/06, THE PROBLEM RECURRED WHILE TRAVELING 30 MPH.  THE BRAKES WERE DEPRESSED, WHICH DID NOT STOP THE VEHICLE.  THE AUTOMATIC TRANSMISSION WAS SHIFTED INTO PARK, WHICH COMPLETELY SHUT THE VEHICLE OFF.  SMOKE WAS NOTICED COMING FROM THE ENGINE COMPARTMENT.  ON 12/06/06, THE MANUFACTURER WAS CONTACTED, WHO PROVIDED NO ASSISTANCE. |
| 728 | 10190167 | ES350 | 2007 | Y | 20060921 | 1 | 0 | VEHICLE SPEED CONTROL | CAR GAINED SPEED, COULD NOT BRAKE THE CAR, WITH FOOT ON BRAKE PEDAL IT WENT EVEN FASTER, HIT OTHER VEHICLES AND SMASHED THROUGH A GARAGE DOOR, STOPPING ONLY WHEN IT RAN INTO A TREE. CAR WAS REPAIRED AT A COST OF OVER $33,000. THE VEHICLE HAD 400 MILES ON THE ODOMETER. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 729 | 10182245 | ES350 | 2007 | N | 20061012 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE MERGING ONTO I-40 INTERSTATE IN MY 3 MONTH OLD 2007 ES 350, I ACCELERATED TO 65 MPH, BUT THE CAR CONTINUED TO ACCELERATE ON ITS OWN. THE CRUISE LIGHT CAME ON BY ITSELF. I DISENGAGED THE CRUISE, APPLIED THE BRAKE WITH BOTH FEET,  AND SHIFTED INTO LOWER GEARS, INCLUDING NEUTRAL. I APPLIED THE EMERGENCY BRAKE & SHIFTED INTO REVERSE, AS THE CAR WAS NOW APPROACHING 100 MPH.  I TRAVELED ALMOST 6 MILES AT 110+ MPH WITH THE GEARSHIFT IN REVERSE BEFORE THE BRAKES TOOK HOLD. TOYOTA MOTOR CO. DENIES THIS CAN HAPPEN, BUT THIS CAR NEEDS TO BE RECALLED. I WILL NEVER DRIVE THIS CAR AGAIN AND AM THANKFUL TO  BE ALIVE EVERYDAY. *JB |
| 730 | 10196509 | ES350 | 2007 | N | 20061026 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE ACCELERATING TO MERGE ONTO AN INTERSTATE, THE LEXUS ES350 PURCHASED EARLIER IN THE MONTH CONTINUED TO ACCELERATE. I HAD TO BRAKE WITH MY LEFT FOOT WHILE PUMPING THE ACCELERATOR WITH MY RIGHT FOOT TO FREE THE STUCK ACCELERATOR. WHEN I ARRIVED HOME, THE ONLY THING I COULD THINK OF WAS THAT THE ACCELERATOR BECAME STUCK ON THE FLOOR MAT. I HAD THE ALL-WEATHER FLOOR MAT ON TOP OF THE CARPET MAT. I SLID THE ALL WEATHER CAR MAT AS FAR BACK AS POSSIBLE. THIS PROBLEM HAS NOT RECURRED. DESPITE HAVING THE CAR BACK TO THE DEALER AT LEAST 3 TIMES SINCE THIS INCIDENT, NO ONE AT THE DEALERSHIP DID ANYTHING TO CORRECTLY INSTALL THE ALL-WEATHER MATS NOR DID ANYONE AT THE DEALERSHIP ASK ME IF I EVER EXPERIENCED SUCH A PROBLEM.  *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 731 | 10176572 | ES350 | 2007 | Y | 20061104 | 0 | 0 | VEHICLE SPEED CONTROL | 2007 LEXUS ES350. EXCESSIVE RPMS DURING START UP CAUSE THE CAR TO SHARPLY ACCELERATE WHEN PUT INTO REVERSE. RPM STAYS AT 1700+ FOR UP TO A MINUTE AFTER ENGINE START. WHEN PUTTING THE TRANSMISSION INTO REVERSE AT THIS HIGH RPM, CAUSES THE CAR TO LURCH BACKWARDS AS IF THE ACCELERATOR PEDAL HAD BEEN FLOORED. HAS CAUSED CAR TO HIT A POLE AND A TREE ON 2 SEPARATE OCCASIONS. DEALERSHIP SAYS THIS IS NORMAL. LEXUS CUSTOMER SATISFACTION HAS NOT RETURNED CALLS.*JB |
| 732 | 10174071 | ES350 | 2007 | N | 20061121 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE DRIVING 20 MPH, THE VEHICLE ACCELERATED WITHOUT WARNING. THE VEHICLE WAS SHIFTED INTO NEUTRAL AND BACK TO DRIVE BEFORE IT WOULD SLOW DOWN. THE DEALER WAS ALERTED.  THE VEHICLE WAS A 2007 LEXUS ES350.   *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 733 | 10182834 | ES350 | 2007 | N | 20061123 | 0 | 0 | VEHICLE SPEED CONTROL | I HAD A LIFE THREATENING EXPERIENCE IN MY 2007 LEXUS  ES350 ON THANKSGIVING DAY 2006.  I WAS DRIVING WITH 3 OTHER FAMILY MEMBERS TO PAYSON, AZ FROM FOUNTAIN HILLS, AZ. PAYSON IS IN THE MOUNTAINS AT HIGHER ELEVATION. I LIKE TO USE THE CRUISE CONTROL WHEN I AM DRIVING ANY DISTANCES. WHILE IN HEAVY TRAFFIC GOING UP A MOUNTAIN GRADE, THE CAR STARTED ACCELERATING BY ITSELF. THE FIRST THING I DID WAS HIT THE BRAKE, WHEN THAT DID NOT DISENGAGE THE CRUISE OR ACCELERATION, I STOMPED ON THE BRAKES WITH BOTH FEET.  THE VEHICLE WAS NOW ACCELERATING AT OVER 100 MPH IN HEAVY TRAFFIC, THEN I FINALLY PUT THE CAR IN LOW WHICH DID FINALLY DISENGAGE THE CRUISE AND ACCELERATOR. THIS WAS A VERY SCARY EVENT.   THE FOLLOWING DAY I IMMEDIATELY TOOK THE CAR IN WITH THIS COMPLAINT TO SCOTTSDALE LEXUS SERVICE DEPARTMENT. I HAD NO DOUBTS THAT THEY WOULD IMMEDIATELY TAKE CARE OF THIS LIFE THREATENING PROBLEM.  TO MAKE A VERY LONG AND TIME CONSUMING STORY SHORT, I WAS TOLD TO DRIVE THE CAR UNTIL IT HAPPENED AGAIN AND THAT THEY HAD NEVER HEARD OF THIS PROBLEM BEFORE.  PERHAPS THE NEXT TIME I WANT BE ABLE T |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 734 | 10189487 | ES350 | 2007 | N | 20061221 | 1 | 0 | VEHICLE SPEED CONTROL | UNEXPLAINED ACCELERATION / TIMING COVER SEAL TO THE ENGINE BLOCK  MY 2007 ES350 ACCELERATED OUT OF CONTROL REACHING THE SPEED OF 95 MILES PER HOUR. THE ONLY WAY I WAS ABLE TO SLOW THE CAR DOWN WAS TO PUT THE CAR IN NEUTRAL. AND THEN IT BEGAN TO SLOW DOWN. I TOOK INTO TO MY LOCAL DEALER AND THEY WHERE NOT ABLE TO DIAGNOSE THE PROBLEM.  IN APRIL OF 2207 I NOTICES MY ES350 HAD A SMALL OIL LINK WHEN THE DEALER INSPECTED THE VEHICLE THY FOUND THAT THE TIMING COVER TO THE ENGINE BLOCK WAS POORLY SEALED AND WOULD NEED TO BE REPAIRED. I WAS TOLD THERE WAS A SERVICE BULLETIN OUT ON THE SEALS AND MY CAR WOULD NEED TO BE IN THE SHOP ABOUT  A WEEK TO REPAIR. *TR |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 735 | 10192435 | ES350 | 2007 | N | 20070105 | 0 | 0 | VEHICLE SPEED CONTROL | WE BOUGHT A 2007 LEXUS ES 350 IN NOVEMBER.  AT ~1,000 MILES ON THE ODOMETER I HAD ONE EPISODE OF UNWANTED ACCELERATION.  I WAS MERGING ONTO THE HIGHWAY.  I WAS TRYING TO KEEP A CONSTANT SPEED BUT THE CAR ACCELERATED IN THE BLINK OF AN EYE.  I DO NOT REMEMBER THE SPECIFICS.  I THINK I WAS GOING ABOUT 30 AND THE CAR ZOOMED TO 60.  I PUT MY FOOT ON THE BRAKE AND THE CAR SLOWED DOWN.  I DO NOT REMEMBER THE EXACT DATES SO I AM ESTIMATING FOR THE ENTRY BELOW. I HAVE ALSO HAD SOME   PROBLEMS WITH STOPPING.  I WOULD SLOW TO STOP AND PUT MY FOOT ON THE BRAKE BUT THE CAR WOULD CONTINUE TO LURCH FORWARD.  THERE AGAIN I JUST KEPT PUSHING HARD ON THE BRAKES.  THIS DID NOT OCCUR AT A RAPID RATE OF SPEED.  SINCE I HAD THE RUBBER FLOOR MATS REINSTALLED I HAVE NOT NOTICED IT.  I DROPPED THE CAR OFF AT THE DEALERSHIP IN MAY OF 2007.  I EXPLAINED THAT I HAD HEARD THERE HAD BEEN SOME PROBLEMS WITH THE BLACK RUBBER MATS AND I REQUESTED THEY INSTALL THEM PROPERLY.  I HAD TRIED TO INSTALL THEM MYSELF BUT WAS UNABLE TO REMOVE THE CARPET MATS THAT CAME WITH THE CAR SO THE MATS HAD B |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 736 | 10179191 | ES350 | 2007 | N | 20070118 | 0 | 0 | VEHICLE SPEED CONTROL:C RUISE CONTROL | TL* - THE CONTACT OWNS A 2007 LEXUS ES350.  THE CONTACT IS THE ORIGINAL OWNER OF THE VEHICLE AND IMMEDIATELY OBSERVED THE CRUISE CONTROL WAS NOT OPERATING PROPERLY. THE CONTACT NOTICED WHILE DRIVING AT 55 MILES PER HOUR THE VEHICLE'S CRUISE CONTROL CAUSED THE VEHICLE TO ACCELERATE.  THE CONTACT FIRST NOTICED THAT THE CRUISE CONTROL WASN'T FUNCTIONING PROPERLY AT THE TIME OF PURCHASE ON OCTOBER 11, 2006.   UPDATE (FEBRUARY 21, 2007): MR. TOWERS SAID THAT WHEN THE CRUISE CONTROL IS ON, THE VEHICLE FREQUENTLY ACCELERATE BEYOND ITS SET SPEED AND KEEP GOING. ONCE HE GOT A SPEED TICKET BECAUSE OF IT. SINCE, HE WAS ALERT TO THE MALFUNCTION AND ABLE TO DISENGAGE THE CRUISE CONTROL USUALLY AFTER THE VEHICLE EXCEEDED THE SET SPEED BY 10 TO 15 MPH. THE MALFUNCTION SEEM TO OCCUR WHEN OTHER CARS ARE AROUND. AT FIRST, HE THOUGH OTHER CARS WERE SLOWING DOWN, BUT LATER REALIZE THAT IT WAS HIS CAR SPEEDING UP. HE BOUGHT THE CAR FROM AN INTERNET DEALER AND WASN'T SURE IT HAD THE "INTELLIGENT" CRUISE CONTROL.  AFTER COMPLAINING TO TOYOTA, THEY BOUGHT THE VEHICLE BACK. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 737 | 10180658 | ES350 | 2007 | Y | 20070118 | 5 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING MY 2007 LEXUS ES 350  ON A VERY BUSY P'WAY THE VEHICLE ACCELERATED ON ITS OWN. THE CAR JUST TOOK OFF. I APPLIED THE BRAKES ONCE, THEN AGAIN AND AGAIN  I HAD MY FOOT ON THE BRAKE PEDAL ALL THE WAY TO THE FLOOR AND  THE CAR DID NOT SLOW DOWN. IT WAS A HORROR. I HAD NO CONTROL OF THE SPEED AND ULTIMATELY CAUSED A SIX CAR COLLISION. PEOPLE INCLUDING MYSELF WERE HURT AND HOSPITALIZED. THE PURPOSE OF MY PURCHASING THIS VEHICLE WAS DUE TO THE 5 STAR RATING  AND SAFETY. AFTER RESEARCHING I FOUND  TOO MANY OTHER COMPLAINTS OF THIS NATURE. THE VEHICLE IS MUCH TO DANGEROUS AND SHOULD H BE RECALLED. VERY DISAPPOINTED AN ITS A MIRACLE I'M ALIVE.  *NM |
| 738 | 10188471 | ES350 | 2007 | Y | 20070125 | 1 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING MY NEW LEXUS ES350 ON THE INTERSTATE IN JANUARY 2007, THE CAR SUDDENLY ACCELERATED OUT OF CONTROL. AS I APPLIED THE BRAKE INITIALLY WITH ONE FOOT AND THEN BOTH FEET. I ALSO PUSHED THE IGNITION BUTTON AND TRIED EVERYTHING I COULD THINK OF TO SLOW THE VEHICLE-NOTHING SEEMED TO HELP. THE ENGINE CONTINUED TO POWER THE CAR FORWARD. EVENTUALLY THE CAR RAN OFF THE ROAD INTO A SNOW BANK.   LEXUS AND THE DEALER (LEXUS OF PORTLAND MAINE) CLAIMED THEY COULD FIND NO PROBLEM WITH THE CAR. WE ARE HOPEFUL FOR SOME TYPE OF RESOLUTION EITHER FROM LEXUS OR THE DEALER. WE WOULD BE INTERESTED IN HEARING FROM OTHERS WHO HAVE EXPERIENCED SIMILAR PROBLEMS WITH A LEXUS.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 739 | 10183821 | ES350 | 2007 | Y | 20070206 | 1 | 0 | VEHICLE SPEED CONTROL | DRIVER WAS INJURED WHEN DRIVING HER NEW (SIX WEEKS OLD) LEXUS ES350 WITH APPROXIMATELY 700 MILES ON THE ODOMETER. DUE TO A DEFECT WITH THE AUTOMOBILE, THE CAR, WHILE PROCEEDING ON A ROADWAY, SUDDENLY AND UNEXPECTEDLY ACCELERATED. THE CAR WOULD NOT STOP EVEN THOUGH THE DRIVER HAD FULLY APPLYING THE BRAKES. THE DRIVER, JAMMING ON THE BRAKES, WAS ABLE TO SLOW THE CAR. THE DRIVER, UNABLE TO TURN OFF THE ENGINE BY PUSHING THE IGNITION BUTTON AND UNABLE TO STOP THE MOVEMENT OF THE CAR BY THE APPLICATION OF THE BRAKES, INTENTIONALLY CRASHED THE CAR INTO A PARKED AUTOMOBILE TO STOP. AFTER THE CAR FINALLY STOPPED, DRIVER WAS UNABLE TO TURN OFF THE ENGINE EVEN AFTER MOVING THE STICK INTO THE "PARK" POSITION. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 740 | 10186513 | ES350 | 2007 | N | 20070322 | 0 | 0 | VEHICLE SPEED CONTROL | ON 3/22/07  AT APPROXIMATELY 6:30 P.M.  I WAS EXITING THE PARKING LOT OF ISLAND 16 CINEMA. AS I WAS DRIVING TO THE STOP SIGN THAT MERGES WITH I495 EAST BOUND SERVICE ROAD MY 2007 LEXUS ES 350 SUDDENLY  ACCELERATED ON ITS OWN.  I IMMEDIATELY  STEPPED WITH BOTH FEET ON THE BRAKES.  THE CAR'S ENGINE CONTINUED TO RACE.  I THEN PUT THE CAR INTO NEUTRAL IN ATTEMPT TO STOP THE ENGINE FROM RACING. THIS ALSO DID NOT WORK. I WAS NOW STOPPED ON THE SIDE OF THE ENTRANCE RAMP WITH THE ENGINE STILL RACING IN NEUTRAL AND MY FEET ON THE BRAKES.  I  THEN PUT THE CAR INTO PARK AND THE ENGINE STOPPED RACING AFTER A FEW SECONDS.  I IMMEDIATELY  CALLED LEXUS  OF SMITHTOWN AND I HAD THE  CAR TOWED TO THE DEALERSHIP AS I WAS AFRAID TO DRIVE THE CAR.  ON  THURSDAY 3/29/07 I WAS INFORMED BY BOB MARTINEZ THE MANAGER OF  SMITHTOWN LEXUS THAT THE CAR WAS INSPECTED  BY RICK HOLDEN A LEXUS FIELD REP WHO RAN TWO SYSTEM CHECKS ON THE BRAKES AND ACCELERATION  AND STATED THAT THE VEHICLE WAS OPERATING O. K.  MR. MARTINEZ THEN STATED THAT I COULD CALL THE LEXUS HEADQUARTERS TO LODGE A COMPLAINT WHICH I DI[ |
| 741 | 10186045 | ES350 | 2007 | N | 20070323 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE GAS PADDLE ON MY LEXUS ES350 WAS LOCKED AND NOT RELEASED AFTER I DEPRESSED THE GAS PADDLE TO ITS FULL STROKE AND REMOVED MY FOOT DURING DRIVING AND ON PARK.  THIS WAS  A SERIOUS SAFETY FAULT THAT CAUSED  THE  CAR TO CONTINUE  ACCELERATING  EVEN AFTER REMOVING FOOT FROM THE GAS PADDLE.  *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 742 | 10189655 | ES350 | 2007 | Y | 20070404 | 2 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE OWNER CLAIMS THAT THE VEHICLE SUDDENLY ACCELERATED AND THAT SHE APPLIED THE BRAKES BUT THE VEHICLE DID NOT SLOW DOWN. SHE ALSO TRIED THE EMERGENCY BRAKE BUT THAT DID NOT SLOW THE VEHICLE EITHER. SHE THEN HIT ANOTHER VEHICLE AND THAT STOPPED HER VEHICLE. THE VEHICLE THEN STARTED ON FIRE AFTER THE COLLISION.*TR |
| 743 | 10189528 | ES350 | 2007 | N | 20070420 | 0 | 0 | VEHICLE SPEED CONTROL | INTERMITTENTLY, BUT NOT OFTEN, WHEN TAKING MY FOOT OFF OF THE GAS, THE CAR WOULD INCREASE IN SPEED AND THE ENGINE WOULD SPEED UP, BUT WOULD QUIT WHEN I BRAKED. WHEN ACCELERATING TO PASS VEHICLES, I NOTICED THAT ON OCCASION THE ENGINE WOULD HESITATE AND THEN GRAB SUDDENLY AND THEN SHOOT OFF, BUT WOULD SLOW DOWN WHEN I TOOK MY FOOT OFF OF THE ACCELERATOR. ON  APRIL 20 MY CAR HAD ABOUT 2,300 MILES ON IT  WHEN I GAVE THE CAR SOME GAS TO GET UP TO SPEED TO ENTER THE BUSY FREEWAY. AS SOON AS I DID THE ACCELERATOR LOCKED AND FELT LIKE IT WAS IN PASSING GEAR. IT WAS AT 85 MPH WHILE BRAKING AS I ENTERED THE FREEWAY. THE ENGINE WAS REVVING LOUDLY AFTER I GOT IT INTO NEUTRAL. AFTER ABOUT -+ MILE, IT SLOWED ENOUGH SO I SHOVED IT INTO PARK BUT IT WOULD NOT SHUT OFF. AS IT FINALLY DID DISENGAGE, THE ENGINE WAS STILL REVVING AT A HIGH SPEED WHILE ENTIRE CAR SHUTTERED, SHOOK AND MADE LOUD NOISES. I KEPT MY FEET ON THE BRAKE WHILE I CALLED LEXUS 24 HOUR ROAD SERVICE. I WAS VERY LUCKY THAT NO ONE WAS INJURED. THE CAR HAS BEEN AT LEXUS FOR 11 DAYS AT THIS POINT. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 744 | 10192351 | ES350 | 2007 | Y | 20070518 | 1 | 0 | VEHICLE SPEED CONTROL | MY DAUGHTER AND FRIENDS WERE DRIVING IN MY 2007 LEXUS ES 350 ON A 2 LANE HWY.  AS THEY APPROACHED A SPEED ZONE THE DRIVER NOTICED THE CRUISE CONTROL LIGHT WAS ON WITHOUT BEING ENGAGED.  SHE TURNED IT OFF, IT CAME ON AGAIN.  SHE TAPPED THE BRAKES TO TURN IT OFF AND THE CAR LURCHED FWD. SHE TRIED TO SLOW THE CAR BUT WHEN SHE BRAKED THE CAR ACCELERATED.  SHE CONTINUED TO BRAKE  BUT THE CAR KEPT SPEEDING UP.  SHE SHIFTED THE CAR INTO NEUTRAL BUT THE CAR SPED UP.  SHE TRIED THE EMERGENCY BRAKE,  PUSHING THE START/STOP BUTTON, BUT THE CAR WOULD NOT TURN OFF. SHE KEPT REPEATING THESE ACTIONS BUT  THE CAR CONTINUED OUT OF CONTROL.  THE DRIVER WAS STANDING ON THE BRAKE WITH BOTH FEET TRYING TO STAY ON THE ROAD AS IT APPROACHED SPEEDS OF 90MPH WITH NO BRAKES. AS THEY APPROACHED A 4 WAY STOP THE FRONT PASSENGER SEAT DESPERATELY THREW THE CAR INTO PARK AT 90MPH.  THE CAR LURCHED AND SKIDDED APPROX 150 FT TO THE SIDE OF THE ROAD. WHEN I ARRIVED AT THE SCENE I  CALLED OUR SALESMAN TO INFORM HIM OF THE INCIDENT AND OUR CAR WOULD BE TOWED IN.  HE ASKED ME HOW MANY FLOOR MATS I HAD IN THE CAR, AND I TOLD HIM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 745 | 10193769 | ES350 | 2007 | Y | 20070520 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON MAY 20, 2007 WHEN I WAS DRIVING IN A HIGH TRAFFIC PRIVATE PARKWAY THE  VEHICLE SUDDENLY ACCELERATED AND HIT THREE OTHER CARS. THE ROAD HAD A VERY GENTLE UP SLOPE AND A SMALL CURVE. THE ENGINE WAS ROARING VERY LOUD AS I TRIED VERY HARD TO BRAKE, BUT THE BRAKE WAS NOT EFFECTIVE. I HIT THREE CARS: RIGHT, FRONT AND FRONT RIGHT. ONE OF THE BY STANDER TOLD ME THAT HER PARENTS HAD A SIMILAR EXPERIENCE WITH THE SAME MODEL CAR LESS THAN A WEEK BEFORE THAT ON A HIGHWAY. ALSO, THE FRONT CAR PASSENGER  REPORTED THAT SHE HEARD AN UNUSUAL LOUD ENGINE NOISE FROM MY CAR IN THE POLICE REPORT. LATER, THE INSURANCE COMPANY'S ASSESSOR INFORMED ME THAT THERE WAS A MEMORANDUM  FROM THE MANUFACTURER TO INSURANCE COMPANIES ABOUT THE ALL WEATHER FLOOR MAT FOR THIS MODEL COULD CAUSE SUDDEN ACCELERATION ON THE THROTTLE. I  REPORTED THE ACCIDENT TO THE CUSTOMER SERVICE SPECIALIST FROM THE MANUFACTURER ON MAY 21, 2007. THEY HAVE SENT A FIELD TECHNICIAN TO INSPECT  THE CAR ON JUNE 7 , 2007,  AND HE CONCLUDED THERE WAS NO MECHANICAL PROBLEM WITH THE CAR. THE SPECIALIST TOLD ME TO SUBMIT ANY CAR RENTAL EX |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 746 | 10193512 | ES350 | 2007 | N | 20070528 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | VEHICLE ACCELERATED RAPIDLY AND WOULD NOT STOP, EVEN AFTER REPEATED ATTEMPS TO BRAK CREATING AN EXTREMELY DANGEROUS SITUATION WHILE DRIVING ON INTERSTATE.  I EVENTUALLY WAS ABLE TO PUT THE CAR INTO NEUTRAL, AND THE ENGINE RACED VIOLENTLY,  AND TURN OFF THE IGNITION.  AFTER CALLING LEXUS ROADSIDE ASSISTANCE, WHILE  WAITING FOR THE ASSISTANCE TO ARRIVE, I NOTICED THAT THE ACCELERATOR PEDAL HAD BEEN WEDGED IN THE RUBBER FLOOR MAT.  I HAVE NOT YET DETERMINED IF THE INCIDENT DAMAGED THE ENGINE OR BRAKES.  *AK |
| 747 | 10200973 | ES350 | 2007 | N | 20070530 | 0 | 0 | VEHICLE SPEED CONTROL | 2007 LEXUS ES350-1-ADULT PASSENGER SAT IN THE FRONT SEAT AND I NOTICE THAT THE AIRBAG OFF INDICATOR LIGHT WAS ON.  2- I HAVE EXPERIENCED A DANGEROUS SUDDEN SURGE OF ACCELERATION WHEN BRAKING, EVEN WITH ALL WEATHER MAT PROPERLY SECURED.  I BELIEVE THE SURGE MAY BE A SOFTWARE AND/OR SENSOR FLAW.   3- WHEN THE ENGINE IS FIRST STARTED (COLD-AFTER SITTING), THE MECHANICAL ENGINE NOISE IS VERY PRONOUNCED AS IF PROPER LUBRICATION IS NOT OCCURRING.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 748 | 10192384 | ES350 | 2007 | Y | 20070601 | 0 | 0 | VEHICLE SPEED CONTROL | HERE IS THE DESCRIPTION I GAVE MY LOCAL LEXUS DEALER ALONG WITH THE PHOTOGRAPHS OF THE WITNESS MARKS OF THE IMPACT TO THE DOOR. LEXUS IS EVALUATING THE CAR.  I HAVE ASKED FOR A FACTORY ASSISTED REPLACEMENT CAR OF A DIFFERENT MODEL.  THEY HAVE NOT RESPONDED YET:  DAVE,  ATTACHED IS THE EXTRACT FROM THE NHTSA ON THIS PROBLEM WITH THE ES350 MODEL ALONG WITH THE MEASUREMENTS ON THE GARAGE DOOR AND PHOTOS OF THE CAR.  THERE IS THE DESCRIPTION:  I WAS WATCHING MY WIFE SLOWLY (3-5 MPH) APPROACH OUR GARAGE DOOR WHEN THE CAR SUDDENLY LURCHED FORWARD AND CRASHED INTO OUR GARAGE DOOR AT 10-15 MPH. MY WIFE SAID HER FOOT WAS HOVERING OVER THE BRAKE AFTER TRANSITIONING FROM THE THROTTLE AS THE CAR WAS COASTING TOWARD THE DOOR.  SHE JAMMED ON THE BRAKE BUT COULDN'T GET IT STOPPED FAST ENOUGH TO KEEP FROM HITTING THE DOOR.   I'M A LICENSED PROFESSIONAL MECHANICAL ENGINEER AND OWN A DRIVE A FERRARI F355 SPIDER FOR FUN SO I AM VERY FAMILIAR WITH HOW A CAR SUSPENSION AND BODY ANGLE RESPONDS TO ACCELERATION AND BRAKING. IT LOOKED TO ME LIKE THE CAR LAUNCHED BUT WAS IMMEDIATELY FORCED INTO A NOSE DOWN ATTI |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 749 | 10199857 | ES350 | 2007 | N | 20070703 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED 2007 LEXUS ES 350 IN DECEMBER OF 2006.  SOMETIME IN LAST MONTH, WHEN I WAS DRIVING THE VEHICLE ON A HIGHWAY, ITS BRAKE STOPPED WORKING ALL OF A SUDDEN, AND STARTED ACCELERATING BY ITSELF.  I LOOKED AT MY FOOT WONDERING IF MY FOOT WAS ON GAS PEDAL, INSTEAD OF BRAKE PEDAL, BUT IT WAS ON BRAKE PEDAL.  I WAS IN A TOTAL PANIC, BUT MANAGED TO DROVE THE CAR AWAY TO THE SHOULDER OF THE HIGHWAY BY PUTTING THE CAR IN PARK MODE.  I THOUGHT I WAS DEAD AT THAT MOMENT.   I AM TRYING TO SUE THE LEXUS.  I HONESTLY BELIEVE THAT CAR WILL KILL SOMEONE. BEFORE STARTING A LEGAL PROCEEDING, MY ATTORNEY SENT A LETTER TO LEXUS HEADQUARTER, AND WAS TOLD THAT THE VEHICLE HAD NO PROBLEM, AND THAT THE CAUSE WAS THE FLOOR MAT.  BUT, IT WAS NOT.  AS I SAID EARLIER, I LOOKED AT MY FOOT WHEN THE VEHICLE DID NOT STOP, AND AFTER I STOPPED THE CAR, I CAREFULLY LOOKED AT BOTH GAS PEDAL AND BRAKE AGAIN.  I AM NOT BLIND.   HAVE YOU SEEN ANY OTHER COMPLAINTS FOR SIMILAR PROBLEMS?  PLEASE LET ME KNOW.  IT WILL BE REALLY HELPFUL FOR ME TO WIN THE CASE.  I AM NOT TRYING TO MAKE MONEY BY |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 750 | 10200366 | ES350 | 2007 | N | 20070717 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DRIVING ON A PRIMARY SURFACE STREET, I STOPPED AT A RED LIGHT. I WAS THE FIRST CAR IN THE LANE. WHEN THE LIGHT TURNED GREEN I ACCELERATED TO CHANGE LANES, THE CAR PICKED UP SPEED AND THE BRAKES COULD NOT STOP IT. THE CAR GROWLED AND JERKED FOR A COUPLE OF BLOCKS UNTIL I FORCED THE GEAR OUT OF "DRIVE". IT FINALLY STOPPED BEFORE THE NEXT INTERSECTION. I DID NOT LOSE CONTROL OF THE CAR AND DID NOT HIT ANYONE. THE CAR WAS AT THE LEXUS REPAIRS DEPT. FOR 5 DAYS. I WAS TOLD THAT I COULD NOT KEEP THE TWO FLOOR MATS. THEY REMOVED THE FACTORY INSTALLED CARPETED MAT, PLACED IT IN THE TRUNK AND LEFT THE THIN, CLEAR, PROTECTIVE PLASTIC FLOOR MAT FROM LEXUS. I NEVER HAD ALL-WEATHER FLOOR MATS. I DO NOT KNOW IF THERE IS ANY DAMAGE TO THE TRANSMISSION, ENGINE OR BRAKES. PRIOR TO THE INCIDENT AND SINCE I HAVE OCCASIONALLY FOUND IT ACCELERATING BUT IT STOPS BY BRAKING. I HAVE NOT ATTEMPTED A HIGH ACCELERATING TEST. WHEN I TOOK THE CAR TO THE REPAIRS DEPT. I ASK IF THEY KNEW OF OTHER SIMILAR INSTANCES AND WAS TOLD "NO". I ONLY HAD 1,582 MILES AT THE TIME AND I THOUGHT I WAS T |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 751 | 10203221 | ES350 | 2007 | N | 20070911 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON TWO PRIOR OCCASIONS THE VEHICLE ACCELERATED FROM SPEEDS  BETWEEN 20-30 MPH, TO SPEEDS UP TO 50-60 MPH.  ON 9/11/07, THE VEHICLE ACCELERATED AT SPEEDS UP TO 80-90 MPH.  WE ARE AWARE OF THE LEXUS NOTIFICATION OF FLOOR MAT INTERFERENCE, SO WE REMOVED THE MATS AFTER THE FIRST TWO TIMES, BUT THE LAST AND MOST FRIGHTENING, OCCURRENCE HAPPENED WITHOUT THE MAT IN THE VEHICLE.  THE CAR HAD TO BE FORCED INTO PARK IN ORDER TO SLOW IT DOWN TO A HALT.  MY WIFE WAS DRIVING THE VEHICLE AT THE TIME AND SHE STATES SHE ALMOST HAD SEVERAL MULTIPLE CAR ACCIDENTS WHILE TRYING TO STOP THE VEHICLE. I HAD THE VEHICLE TOWED TO THE DEALER AND THEY SAID IT'S THE FLOOR MAT, BEFORE EVEN DRIVING THE CAR. WE WON'T DRIVE THE CAR AGAIN UNTIL SOMEONE OTHER THAN LEXUS DETERMINES WHAT THE PROBLEM IS. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 752 | 10212574 | ES350 | 2007 | Y | 20071026 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INTO A PARKING SLOT IN A PARKING LOT WITH CARS ON BOTH SIDES AND IN FRONT OF MY VEHICLE, MY VEHICLE INCREASED ACCELERATION AND RACED FORWARD UNCONTROLLABLY.  THE BRAKE WAS PUSHED TO THE FLOOR BOARD OF THE VEHICLE AND HAD NO EFFECT ON SLOWING DOWN THE CAR.  THE LARGE TRUCK IN THE SLOT IN FRONT OF ME WAS THE ONLY THING THAT STOPPED THE VEHICLE.  $87,43 DAMAGE WAS DONE TO MY VEHICLE.  NONE TO THE TRUCK THAT STOPPED MY VEHICLE.  LEXUS REVIEWED THE ELECTRONIC DATA RECORDER AND RELEASED A STATEMENT THAT THE VEHICLE OPERATED WITHIN SPECIFICATIONS.  LEXUS ALLOWED NO ONE TO TOUCH THE VEHICLE UNTIL IT WAS INSPECTED BY THERE TECHNICIAN.  NOTHING WAS DONE TO CORRECT OR PREVENT A FUTURE REPEAT OF THE LIFE THREATENING ACCELERATION SURGE EXPERIENCED WITH THIS VEHICLE.  WE HAVE REQUESTED FROM THE LEXUS LEGAL DEPARTMENT THAT THE DATA RECOVERED BY THE LEXUS TECHNICIAN BE PROVIDED TO US SO THAT WE CAN ASSESS FOR OURSELVES WHAT WENT WRONG WITH THE VEHICLE.   *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 753 | 10219328 | ES350 | 2007 | Y | 20071220 | 0 | 0 | VEHICLE SPEED CONTROL | UNCONTROLLABLE VEHICLE ACCELERATION WHILE PULLING INTO PARKING SPACE AT APPROX 1 MPH. VEHICLE WAS UNABLE TO BE STOPPED WITH FULL BRAKE APPLICATION. VEHICLE STRUCK BUILDING, BOUNCED BACKWARD, STRUCK ANOTHER VEHICLE AND ENDED UP BACKWARD ON TOP OF A SNOW BANK. EXTENSIVE DAMAGE TO VEHICLE FRONT, SIDE ,REAR AND UNDERCARRIAGE. DUE TO SNOW CONDITIONS, VEHICLE CONTROL PROBLEMS COMPOUNDED.   PRIOR TO REPAIR, VEHICLE WAS INSPECTED BY LEXUS "LEGAL REPRESENTATIVE. VEHICLE WAS REPAIRED BY LEXUS DEALER. LEXUS CORPORATION ISSUED 2 LETTERS STATING THAT THEY FOUND NOTHING WRONG WITH VEHICLE. OPERATOR ERROR WAS NOT CITED AS CAUSE. LEXUS CORPORATION WILL NOT RELEASE DETAILS OF VEHICLE INSPECTION CITING PROPRIETARY RIGHT.  *TR |
| 754 | 10218118 | ES350 | 2007 | Y | 20080206 | 0 | 0 | VEHICLE SPEED CONTROL | ACCELERATION OF VEHICLE ON TWO SEPARATE OCCASIONS ON INTERSTATE NEARLY CAUSING DEATH OR INJURY. COULD NOT STOP VEHICLE. BY THE GRACE OF GOD ONLY MY CAR SUSTAINED INJURY. THE TERROR EXPERIENCED SHOULD NEVER HAVE HAPPENED THE FIRST TIME, LET ALONE TWICE! FIRST TIME AUGUST 2007, CLAIMED IT WAS THE FLOOR MATS. I FELT THE "LURCH" AFTER THAT AND THOUGHT MAYBE I WAS JUST BEING PARANOID. UNTIL IT HAPPENED THE SECOND TIME. IT HAPPENED NINE DAYS AGO. THE DEALER HAS HAD MY CAR SINCE THE INCIDENT. I HAVE YET TO HEAR FROM THEM. I WILL NOT TAKE THE CAR BACK.  *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 755 | 10222320 | ES350 | 2007 | Y | 20080310 | 4 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE COMING OUT OF A PARKING LOT,ACCELERATOR PETAL GOT STUCK,CAR ACCELERATED FROM 0-70 IN SECONDS AND COULD NOT SLOW THE VEHICLE DOWN, LEXUS RECENTLY SERVICED CAR FOR MAT RECALL AND DID NOT INSTALL CLIPS ON ALL WEATHER FLOOR MAT, MY INSURANCE IS INVESTIGATING BOTH ACCELERATOR THROTTLE AND ALSO THE REASON WY MAT DID NOT HAVE CLIPS INSTALLED AFTER LEXUS STATED THEY CORRECTED THE MAT RECALL,I AM ALSO HIRING A INDEPENDENT AUTO FORENSIC SPECIALIST,I COULD OF KILLED MYSELF AND OTHERS TOO,T HIS SO CALLED MYSTERIOUS ACCELERATION MUST BE CORRECTED. *TR |
| 756 | 10226913 | ES350 | 2008 | Y | 20080327 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 LEXUS ES350.  ON MARCH 27, 2008, WHILE DRIVING 5 MPH, THE CONTACT HEARD A HIGH PITCHED SOUND COMING FROM THE ENGINE.  A SECOND LATER, SHE HEARD A ROARING NOISE LIKE THAT OF A ROCKET SHIP COMING FROM THE ENGINE.  THE VEHICLE IMMEDIATELY ACCELERATED ON ITS OWN AND STOPPED WHEN IT CRASHED INTO A TREE.  THE VEHICLE IS CURRENTLY AT THE COLLISION SHOP. THE INSURANCE COMPANY DID NOT PROVIDE A REPORT FOR THE CAUSE OF THE FAILURE.  THE CONTACT SUSTAINED SERIOUS INJURIES TO HER LEGS.  A POLICE REPORT WAS FILED.  THE FAILURE MILEAGE WAS 4,200. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 757 | 10223792 | ES350 | 2007 | Y | 20080329 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT WAS GIVEN A 2008 LEXUS ES350 AS A LOANER WHILE HER VEHICLE WAS BEING REPAIRED.  WHILE DEPRESSING THE ACCELERATOR PEDAL, THE VEHICLE BEGAN TO ABRUPTLY ACCELERATE TO 60 MPH.  SHE ATTEMPTED TO SLOW THE VEHICLE DOWN AND THE VEHICLE WOULD NOT STOP OR DECELERATE.  THE VEHICLE STRUCK A LARGE PIECE OF CEMENT AND CAUSED THE OIL PAN TO DETACH.  OIL BEGAN TO POUR FROM THE VEHICLE.  THE DEALER WAS UNABLE TO DETERMINE THE CAUSE OF THE FAILURE.   THE CURRENT MILEAGE  IS 12,000.   UPDATED 05/05/08 *BF  THE CONSUMER WAS INJURED. UPDATED |
| 758 | 10238487 | ES350 | 2007 | Y | 20080414 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE BACKING OUT OF OUR GARAGE, THE THROTTLE BECAME STUCK IN THE FLOOR MAT.  THE VEHICLE TRAVELED ACROSS THE STREET AND WAS STOPPED BY A 5 FOOT SNOW BANK.  THERE WAS NO INJURIES BUT THE CAR SUSTANDARD OVER $1,500 DAMAGE. *TR |
| 759 | 10226899 | ES350 | 2007 | Y | 20080502 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT HAD A COMPANY LEASED 2007 LEXUS ES350.  WHILE DRIVING APPROXIMATELY 30 MPH, THE VEHICLE SUDDENLY BEGAN TO ACCELERATE ON ITS OWN.  THE CONTACT CRASHED INTO THE PRECEDING VEHICLE.  THE VEHICLE WAS TOWED TO THE DEALER FOR A DIAGNOSIS AND AN INVESTIGATION.  THE CONTACT SUSTAINED INJURIES TO HER KNEES.  MINNESOTA HIGHWAY PATROL FILED REPORT NUMBER USS04311.  THE FAILURE MILEAGE WAS 9,552. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 760 | 10226564 | ES350 | 2007 | N | 20080503 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING MY 2007 LEXUS 350 ES ON SATURDAY, MAY 3, I EXPERIENCED UNINTENDED ACCELERATION.  MY VEHICLE UNEXPECTEDLY ACCELERATED AND I WAS UNABLE TO SUCCESSFULLY BRAKE OR SHUT OFF THE CAR WITH THE PUSH BUTTON IGNITION.  WHILE STRUGGLING TO GAIN CONTROL OF THE VEHICLE (AND AVOID HITTING OTHER VEHICLES), I WAS FINALLY ABLE TO STOP THE CAR USING THE EMERGENCY BRAKE, PUTTING THE CAR IN PARK AND HOLDING THE PUSH BUTTON IGNITION FOR SEVERAL SECONDS.  A GREAT DEAL OF SMOKE RESULTED...  I IMMEDIATELY CONTACTED WOODFIELD LEXUS, MY LOCAL LEXUS DEALER. I WAS TOLD TO BRING THE CAR TO THE DEALER ASAP FOR REVIEW. I DID SO, AND MY VEHICLE IS CURRENTLY WITH THE DEALER TO PERFORM NECESSARY TESTING.  WHEN I ARRIVED AT THE DEALER, THE SERVICE MANAGER NOTICED THAT MY FLOORMATS WERE SECURED, BUT UPSIDE DOWN -- THE RESULT OF A RECENT OIL CHANGE (2 DAYS PRIOR) -- WHERE THE  WOODFIELD LEXUS SERVICE TECHNICIAN  TURNED MY FLOORMATS OVER -- THEN FORGOT TO PROPERLY SECURE THEM IN THE CORRECT POSITION.  I NOTIFIED WOODFIELD LEXUS OF ANOTHER ACCELERATION ISSUE IN 2007, HOWEVER I WAS TOLD |
| 761 | 10294005 | ES350 | 2007 | N | 20080504 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 LEXUS ES350. WHILE DRIVING 40 MPH SHE ENGAGED THE ACCELERATOR PEDAL AND NOTICED THAT THE PEDAL WAS STUCK WHICH CAUSED THE VEHICLE TO ACCELERATE UNCONTROLLABLY. THE BRAKES BRIEFLY FAILED TO STOP THE VEHICLE. THE DEALER STATED THAT THE FAILURE WAS CAUSED BY THE FLOOR MATS. THERE WERE NO PRIOR WARNINGS. THE CURRENT MILEAGE WAS 28,000 AND THE FAILURE MILEAGE WAS 15,000. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 762 | 10230929 | ES350 | 2007 | N | 20080525 | 0 | | 0 | VEHICLE SPEED CONTROL | REPORTED: 27-MAY-2008 (INCIDENCE MEMORIAL DAY WEEKEND 25 MAY 2008)  PROBLEM: RUNAWAY ACCELERATION: EVIDENCE OF MALFUNCTIONING CRUISE CONTROL  CAR WAS NEARING END OF 200 MILE TRIP. CRUISE CONTROL HAD BEEN ENGAGED ON AND OFF FOR LAST HOUR. DRIVER STOPPED AT ENTRANCE ONTO OLD-DESIGNED FAST-MOVING HIGHWAY RTE4) WITH OLD-FASHIONED SHORT ACCESS AND NO BREAKDOWN LANES. CRUISE CONTROL GREEN LIGHT ON, BUT SYSTEM SUPPOSEDLY DISENGAGED. CAR BEGAN TO EXHIBIT STRONG ENGINE NOISE AND RUNAWAY ACCELERATION. DRIVER SHUT OFF CRUISE CONTROL, PASSENGER OBSERVED THE LIGHT GO OFF AND THEN BACK ON SEVERAL TIMES. DRIVER FIRMLY STEPPED ON BRAKES. THE BRAKES SMOKED AND SMELLED OF BURNING. WHEN CAR SLOWED DOWN, DRIVER PULLED TO SMALL INDENTATION AT SIDE AND PRESSED IGNITION BUTTON FOR SEVERAL SECONDS. CAR STOPPED WITH JOLT.   DRIVER STARTED CAR IN PARK. ENGINE MADE SAME LOUD BLOW-OUT SOUND. RE-SHUT DOWN CAR. DRIVER RESTARTED CAR TO MOVE TO EXIT ABOUT 50 YDS AHEAD. CAR BEGAN RUN-AWAY ACCELERATION AGAIN, DRIVER REPEATED STEPS PUSHING HARD ON BRAKES (SMELL AND SMOKE) AND SHUTTING CAR OFF |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 763 | 10230560 | ES350 | 2007 | N | 20080610 | 0 | 0 | VEHICLE SPEED CONTROL | ON JUNE 10, 2008 ABOUT 11:00PM, I WAS ON MY WAY FROM INDIANAPOLIS, IN TO COLUMBUS, OH. I WAS USING CRUISE CONTROL AND WENT TO REDUCE MY CRUISE SPEED WITH THE SWITCH ON THE STEERING COLUMN. MY 2007 ES350 IMMEDIATELY BEGAN TO ACCELERATE UNDER FULL POWER. I SWITCHED MY CRUISE CONTROL OFF, BUT IT WOULD NOT DISENGAGE. MY SPEED WAS INCREASING STILL. I HIT MY BRAKES AS HARD AS POSSIBLE, BUT THEY WOULD BARELY KEEP THE CAR AT IT┐S SPEED ABOVE 80 AS I WAS DODGING TRAFFIC ON I-70 EASTBOUND. AFTER 2 MILES OF TRYING TO GAIN CONTROL OF THE CAR, FULL BRAKES AND MUCH LESS BRAKE PAD FOR THE EXPERIENCE, I WAS ABLE TO GET THE CAR TO STOP AND THE CRUISE CONTROL DID FINALLY DISENGAGE ONCE THE VEHICLE WAS STOPPED┐ BUT NOT BEFORE.   ALL MATS WERE LOCKED IN PLACE WITH CLIPS. NO VEHICLE ERRORS TO REPORT.   THIS IS A DEADLY SITUATION. I AM 6┐4┐, 250 LBS AND IT TOOK EVERYTHING I HAD TO STOP THE CAR. HAD THIS BEEN IN A MORE CONGESTED AREA, THE RESULTS COULD HAVE BEEN FAR WORSE.  *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 764 | 10232948 | ES350 | 2007 | N | 20080628 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS GETTING ON HWY 101 RAMP ON A SATURDAY MORNING AROUND 10:45 AM WHERE TRAFFIC WAS MODERATE, SUDDENLY FELT THE CAR BEGAN ACCELERATING BY ITSELF SO I EASED UP ON THE ACCELERATOR. CAR CONTINUED TO ACCELERATE UNCONTROLLABLY ON ITS OWN. I THEN STEPPED HARD ON THE BRAKE BUT THE CAR DIDN'T SLOW DOWN. SAW THE CRUISE CONTROL LIGHT WAS ON BY ITSELF, TURNED IT OFF  BUT THE CAR WAS STILL ACCELERATING.  MEANWHILE, THE VEHICLE ACCELERATED TO 105 MPH .MIRACULOUSLY MANAGED TO MOVE OVER TO THE SHOULDER WITHOUT HITTING ANY CARS BUT THE VEHICLE WAS STILL MOVING AT 100+ MPH. FINALLY MY HUSBAND HAD TO FORCE THE GEAR BOX TO PARK AND I APPLIED THE EMERGENCY PARKING BRAKE BEFORE THE VEHICLE FINALLY STARTED TO SLOW DOWN AND EVENTUALLY STOPPED NEAR EXIT #389. IT WAS A 3.5 MILES JOURNEY AT OVER 100 MPH WITH MANY CLOSE CALLS OF SERIOUS ACCIDENTS .VEHICLE WAS TOWED TO LEXUS DEALERSHIP.   DEALER LATER INFORMED US THAT THE SUDDEN ACCELERATION WAS CAUSED BY THE ALL WEATHER FLOOR MAT AND THEIR EXPLANATION ON WHY THE BRAKE DID NOT WORK WAS WHEN THE GAS THROTTLE WAS OPEN, THE HORSEPOWER OF THE CA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 765 | 10241027 | ES350 | 2007 | N | 20080831 | 0 | 0 | VEHICLE SPEED CONTROL | ON SUNDAY AUGUST 31ST, I LEFT A DEPARTMENTAL PICNIC AT A COLLEAGUE'S HOUSE AROUND 8:30 AT NIGHT TO GO HOME TO KENT OHIO. I LEFT EARLY BECAUSE I WANTED TO GET HOME BEFORE IT GETS TO DARK. I ENTERED THE I 76 RAMP AT THE LAKE MILTON/NEWTON FALLS ENTRY. AFTER DRIVING PERHAPS AROUND 35-40 MPH HOUR ON THE RAMP I STARTED TO ACCELERATE TO ENTER THE HIGHWAY. SUDDENLY I FELT THE CAR ACCELERATED BY ITSELF, I PUT MY FOOT ON THE BRAKE MAKING THE ASSUMPTION THAT I MAY HAVE STEPPED ON THE GAS PEDAL TO MUCH. HOWEVER, THE CAR CONTINUED TO ACCELERATING REACHING 80-85 MPH. I WAS GETTING CLOSER TO CARS IN FRONT OF ME. THE CAR ACCELERATED VERY FAST AND I PUT MY FOOT ON THE BRAKE TO SLOW THE CAR DOWN. THE SPEED CONTINUED TO BE EXCESSIVE IN SPITE OF ME TRYING TO BREAK THE SPEED. I THOUGHT AT FIRST THAT THE BRAKES DID NOT WORK, BUT NOTICED IMMEDIATELY THAT THIS WAS NOT THE CASE. I WAS STILL MOVING 80-85 MPH. TRYING TO AVOID CARS IN FRONT OF ME. I PUT MY BREAKDOWN LIGHT ON TO WARN OTHER DRIVERS. I MANAGED TO DRIVE OVER TO THE SHOULDER, TRYING TO AVOID HITTING ANYTHING. I PUT MY FOOT DOWN ON THE BR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 766 | 10252860 | ES350 | 2008 | N | 20081105 | 0 | 0 | VEHICLE SPEED CONTROL | ON NOVEMBER 5, 2008 I WAS DRIVING ON A FREEWAY IN MY 2008 LEXUS ES 350 WITH THE CRUISE CONTROL ON. I GAVE THE CAR A LITTLE EXTRA GAS TO PASS ANOTHER CAR AND THE CAR JUST TOOK OFF.  I TRIED TO DISENGAGE THE ACCELERATOR BY TRYING TO TURN OFF  THE CRUISE CONTROL SWITCH AS WELL AS TAPPING ON THE BRAKE PEDAL, BUT IT WOULD NOT DISENGAGE. I TRIED TO TURN OFF THE ENGINE BY PUSHING THE KEYLESS IGNITION BUTTON, BUT IT WOULD NOT TURN OFF. I CHECKED THE FLOOR TO MAKE SURE THAT THERE WASN'T ANYTHING ON THE ACCELERATOR, AND THERE WASN'T. I THEN PUT THE CAR IN NEUTRAL, BUT WHEN I DID THIS, THE ENGINE SOUNDED AS IF IT WERE GOING TO EXPLODE, SO I PUT IT BACK IN GEAR. BY THIS TIME, I WAS GOING WELL OVER 100 MPH. MY ONLY CHOICE WAS TO STAND ON THE BRAKES. WITHIN SECONDS, THE CAR WAS IN A CLOUD OF SMOKE COMING FROM THE 4 WHEELS/BRAKES. THE CAR BEGAN TO SLOW AS THANKFULLY THE BRAKES WERE STRONGER THAN THE ENGINE WHICH WAS GOING AT ITS MAXIMUM RPM'S. THE CAR WENT OVER A MILE BEFORE FINALLY COMING TO A STOP. I WAS THEN ABLE TO PUT THE CAR IN PARK AND STOP THE ENGINE. AFTER A FEW MOMENTS, WHEN I HAD CALMED DOWN |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 767 | 10261660, | ES350 | 2007 | N | 20090203 | 0 | 0 | VEHICLE SPEED CONTROL | DRIVING HOME FROM WORK, I EXPERIENCED A SUDDEN UNCONTROLLABLE SURGE IN ACCELERATION CAUSING MY SPEED TO INCREASE FROM ABOUT 60 MPH TO 80+ MPH.  IMMEDIATELY I BEGAN TO BRAKE HARD AS I WAS RAPIDLY APPROACHING TRAFFIC JUST AHEAD OF ME. FORTUNATELY THE INSIDE LEFT LANE WAS UNOCCUPIED AND I WAS ABLE TO MAKE AN IMMEDIATE LANE CHANGE. INITIALLY I DEPRESSED THE BRAKE PEDAL AS HARD AS I COULD USING BOTH FEET BUT ONLY MANAGED TO SLOW THE VEHICLE TO 40-45 MPH.  WITH MY SPEED REDUCED, I ALTERNATED BETWEEN PUMPING THE ACCELERATOR PEDAL AND PULLING UP ON IT FROM THE UNDERSIDE WITH MY RIGHT FOOT AS IT BECAME CLEAR THAT THE THROTTLE WAS STUCK IN AN OPEN POSITION.  THE VEHICLE CONTINUED TO SPEED BACK UP TO OVER 65 MPH WITH LESS PRESSURE ON THE BRAKE PEDAL.   WITH TRAFFIC JUST AHEAD OF ME, I MOVED OVER TO THE LEFT SHOULDER NEXT TO THE CENTER BARRIER AND CONTINUED TO TRY TO RELEASE THE OPEN THROTTLE.  THERE WERE CLOUDS OF SMOKE AROUND THE VEHICLE AND THE SMELL OF BURNING MATERIALS FROM THE OVERHEATING BRAKES. AFTER FINALLY GETTING THE VEHICLE SLOWED DOWN TO ABOUT 25-30 MPH, I SHIFTED INTO ¬ NEUTRA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 768 | 10260824 | ES350 | 2007 | N | 20090218 | 0 | 0 | VEHICLE SPEED CONTROL | THERE IS A SAFETY RECALL OUT FOR THE 2007 LEXUS ES 350 IN RESPECT TO ALL WEATHER FLOOR MATS POTENTIALLY CAUSING A JAMMED ACCELERATOR (NHTSA ACTION # EA07010).  THE RECALL WAS INITIATED IN SEPT. 2007.  THE LAST REPORT FILED BY LEXUS WITH YOUR OFFICE INDICATED THAT THERE WERE OVER 32,000 OWNERS OUT OF 55,000 THAT THEY WERE UNABLE TO CONTACT.  MY VEHICLE WAS TAKEN IN FOR SERVICING AT THE LOCAL LEXUS DEALER BY THE PREVIOUS OWNER IN AUG. 2008 AND THE DEFECTIVE MAT WAS IN PLACE.  WHEN I PURCHASED THIS VEHICLE IN JANUARY OF THIS YEAR, I IMMEDIATELY CALLED THIS SAME DEALER TO HAVE MY NAME INDICATED AS THE OWNER OF RECORD.  I SPECIFICALLY ASKED IF I HAD TO DO ANYTHING ELSE FOR RECALL NOTIFICATION ETC. AND WAS TOLD NO.  LAST WEEK MY WIFE EXPERIENCED THE JAMMED ACCELERATOR DUE TO THE FAULTY MAT AND WAS EXTREMELY FORTUNATE THAT SHE WAS ABLE TO BRING A RUNAWAY VEHICLE DOING 80 OR 90 MPH TO A STOP WITHOUT AN ACCIDENT.     I CALLED THE LEXUS DEALER IMMEDIATELY AFTER THE INCIDENT AND WAS TOLD ABOUT THE MAT PROBLEM BUT NOT ABOUT A RECALL.  I FOUND OUT ABOUT THE RECALL |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 769 | 10286150 | ES350 | 2007 | N | 20090522 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING ON I10 IN CA, MY MOTHER ACCELERATED TO PASS A TRUCK AND WHEN SHE EASED UP ON THE ACCELERATOR NOTHING HAPPENED.  IN FACT, SHE STARTED TO ACCELERATE.  SHE TRIED TO BRAKE AND PUT THE EMERGENCY BRAKE ON AND SHE KEPT GOING IN EXCESS OF 90 MPH. SHE DROVE THROUGH A REST AREA BUT WAS UNABLE TO STOP.  FINALLY SHE HIT THE GAS PEDAL AGAIN AND THAT DID IT - SHE FINALLY HAD CONTROL AND SLOWED WAY DOWN.  SHE DID SO MUCH DAMAGE TO THE ENGINE WHILE TRYING TO GET IT TO STOP THAT CATHEDRAL CITY LEXUS REPLACED THE WHOLE ENGINE.   SHE WAS TOLD  THE PROBLEM WAS CAUSED BY HER ALL WEATHER FLOOR MAT.  SHE WAS NOT AWARE OF ANY RECALL ON FLOOR MATS NOR HAD TUSTIN LEXUS, WHO ALWAYS SERVICES HER CAR, EVER SAID ANYTHING TO HER AND THE MATS HAVE BEEN IN THE CAR SINCE SHE PURCHASED IT. *TR |
| 770 | 10293670 | ES350 | 2007 | N | 20090609 | 0 | 0 | VEHICLE SPEED CONTROL | JUNE 9, 2009 MY 2007 ES 350 LEXUS TOOK OFF WITH ME REACHING A FRIGHTENING SPEED OF 95 MILES AN HR WHEN I REACHED THE MAT UNDER MY RIGHT KNEE AND YANKED THE CARPET AND AT LAST FREED THE GAS AND BRAKE PEDAL. I KNOW THE WHERE BOTH INVOLVED AS I HIT THE BRAKES TO NO AVAIL AS THE SPEED BECAME FRIGHTENING AND KEEPING IT ON THE ROAD WAS A MIRACLE. I THINK IT IS UNACCEPTABLE THAT I DID NOT RECEIVE ANY RECALL NOTICE FOR ALMOST 4 MOST AFTER THIS INCIDENT. *TR |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 771 | 10291375 | ES350 | 2007 | N | 20090721 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2007 LEXUS ES 350 ACCELERATED ON ITS OWN WHILE DRIVING ON AN IL HIGHWAY. EARLIER THAT DAY ONE OR TWO WARNING LIGHTS APPEARED AND I CALLED THE LEXUS SERVICE DEPT. A FEW QUESTIONS WERE ASKED BY THE RECEPTION OPERATOR AND I WAS TOLD THE CAR WAS SAFE TO DRIVE. ON MY RETURN HOME, THE ACCELERATION HAPPENED. MY BRAKES DID NOT SLOW THE CAR DOWN. I PUT THE CAR IN NEUTRAL  WHILE PRESSING THE BRAKES AND WAS ABLE TO GET OUT OF THE TRAFFIC LANE ONTO THE SHOULDER. THE CAR FINALLY CAME TO A STOP AND I TURNED OFF THE ENGINE, CALLED AAA, AND WAS TOWED TO THE NEAREST LEXUS DEALER. AT THE SERVICE DEPT I WAS TOLD IT WAS MY FLOOR MAT AND THE MAT WAS REPLACED. THIS DID NOT SEEM A LIKELY EXPLANATION BECAUSE THE GAS PEDAL HAD SIMPLY LOCKED AND ACCELERATED ON ITS OWN. MY BRAKES WERE CHECKED AND IT WAS DETERMINED I NEEDED NEW REAR BRAKES WHICH WAS NOT A SURPRISE SINCE IT SEEMED LIKE I WAS 'KILLING' THEM IN MY ATTEMPT TO CONTROL AND SLOW DOWN THE CAR. THE MATS WERE TO HAVE BEEN EXCHANGED EARLIER WHEN THE CAR WAS TAKEN IN FOR SERVICE APPT BUT SOMEHOW THAT WAS NEGLECTED BY A DIFFERENT LEXUS DEALER. *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 772 | 10278567 | ES350 | 2007 | Y | 20090725 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 LEXUS ES350.  THE CONTACT STATED THAT THE VEHICLE ACCELERATES WITHOUT WARNING.  SHE STATED THAT THE ENGINE MADE A SQUEALING NOISE WHEN SHE PRESSED THE PUSH TO START BUTTON.  SHE DEPRESSED THE BRAKE PEDAL, PLACED THE VEHICLE INTO REVERSE, AND THE VEHICLE SPED UP AND WOULD NOT STOP.  SHE DEPRESSED THE BRAKE PEDAL WITH ALL OF HER STRENGTH, BUT THE VEHICLE WOULD NOT STOP.  IT FINALLY CAME TO A STOP WHEN IT STRUCK THE SIDE OF A GARAGE.  THE CONTACT WAS BRUISED AND STARTLED.  A POLICE REPORT WAS FILED.  THE SPEED WAS UNKNOWN.  THE FAILURE MILEAGE WAS 39,000. |
| 773 | 10281605 | ES350 | 2009 | N | 20090823 | 0 | 0 | VEHICLE SPEED CONTROL | LEXUS ES 350 HAD UNCONTROLLED ACCELERATOR CAUSING SPEEDS IN EXCESS OF 90 MILES PER HOUR UNTIL CAR WAS FORCED OUT OF GEAR.  WITHOUT ATTEMPTS TO ACCELERATE THE CAR TOOK OVER AND SPED OUT OF CONTROL.  CRUISE CONTROL WAS NOT ENGAGED AND BRAKES WOULD NOT SLOW THE VEHICLE.  I CALLED 911 AND THEY TOLD ME TO PUT THE CAR IN NEUTRAL WHICH CAUSED THE RPMS TO RACE OUT OF CONTROL.  THE CAR THEN WENT INTO REVERSE BY ITSELF UNTIL I SLAMMED IT INTO PARK.  THE DEALER CAME AND PICKED UP THE CAR AS IT WAS UNSAFE TO DRIVE.  FORTUNATELY THIS OCCURRED ON THE FREEWAY AND I HAD ROOM TO MANEUVER AND MISS CARS AND OBSTACLES.  HAD THIS OCCURRED ANYWHERE ELSE I WOULD BE IN THE HOSPITAL. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 774 | 10282215 | ES350 | 2007 | Y | 20090827 | 0 | 0 | VEHICLE SPEED CONTROL | OUR 2007 LEXUS ES 350 ABRUPTLY AND WILDLY ACCELERATED WHILE MY WIFE WAS DRIVING ON THE FREEWAY.  SHE STOOD ON THE BRAKES AND DEPRESSED THE PARKING BRAKE WHILE MOVING INTO THE SLOW LANE AND TOOK THE NEXT EXIT RAMP.  THE CAR FINALLY SLOWED SOMEWHAT BEFORE REAR ENDING A STOPPED CAR. FORTUNATELY, NO ONE WAS HURT.  THE CAR WAS TOWED TO THE LEXUS DEALER.  THEIR DIAGNOSTIC COMPUTER SYSTEM DID NOT "CALL OUT" ANY PROBLEMS. THEY IMMEDIATELY BLAMED THE FLOOR MATS.  HOWEVER, THE FLOOR MATS WERE TWO INCHES AWAY FROM THE GAS PEDAL.  THEY THEN TRIED TO BRUSH ME OFF BY ASKING ME WHERE I WANTED THE CAR TOWED TO GET BODY WORK PERFORMED.  I REFUSED AND ESCALATED TO LEXUS USA.  THEY ARE NOW TRYING TO DETERMINE IF THEY CAN FIND A PROBLEM.  THIS REMINDS ME OF THE AUDI ACCELERATION PROBLEM AND WARRANTS AN COMPLETE AND FULL INVESTIGATION.  THE INTERNET IS FULL OF UNINTENTIONAL ACCELERATION PROBLEMS WITH THE 2007 LEXUS ES 350. I KEEP THINKING THAT THE 2007 MODEL IS THE FIRST OF THE NEW ES BODY STYLES AND THERE IS SOMETHING TERRIBLY WRONG. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 775 | 10286278 | ES350 | 2009 | N | 20090930 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT LEASED A 2009 LEXUS ES350. WHILE DRIVING APPROXIMATELY 35 TO 40 MPH ON THE HIGHWAY, THE VEHICLE ACCELERATED 80 TO 90 MPH. HE ATTEMPTED TO ENGAGE THE BRAKE PEDAL AND THE EMERGENCY BRAKE TO STOP THE VEHICLE AND WAS UNSUCCESSFUL. HE ALSO PRESSED THE ON/OFF BUTTON, SHIFT THE VEHICLE IN REVERSE AND WAS UNABLE TO STOP THE VEHICLE. HE WAS ABLE TO DRIVE WITH MINIMAL CONTROL TO AN EMERGENCY LANE WHERE HE WAS ABLE TO SHIFT THE VEHICLE INTO REVERSE THEN IMMEDIATELY TO PARK; HOWEVER, THE TRANSMISSION BEGAN SMOKING AND THE VEHICLE SLOWED DOWN. THE CONTACT DROVE THE VEHICLE TO HIS RESIDENCE. HE WAS ALSO ABLE TO DRIVE THE VEHICLE TO THE DEALER AND EXPECTS THEM TO ALLOW HIM TO RETURN THE VEHICLE. THE SERVICE DIRECTOR STATED THAT THE FAILURE WAS CAUSED BY THE FLOOR MATS AND THAT THE HOOKS WERE NEVER INSTALLED IN THE VEHICLE. THE MANUFACTURER PROVIDED NO ASSISTANCE.  THE CURRENT MILEAGE WAS APPROXIMATELY 11,900 AND THE FAILURE MILEAGE WAS ALSO APPROXIMATELY 11,890. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 776 | 10290866 | ES350 | 2008 | N | 20091001 | 0 | 0 | VEHICLE SPEED CONTROL | ON OCTOBER 1, 2009 MY 2008 LEXUS  ES 350 EXPERIENCED UNCONTROLLED ACCELERATION. UPON ENTERING THE HIGHWAY THE VEHICLE INCREASED IN SPEED TO  APPROX. 90 MPH WITHOUT DEPRESSING THE ACCELERATOR.  THE VEHICLE DID NOT  STOP  OR SLOW DOWN  EVEN AFTER STEPPING FORCEFULLY ON THE BRAKES. I PUSHED THE START/STOP BUTTON ON THE DASHBOARD NUMEROUS  TIMES AND THE CAR WOULD NOT STOP OR CUT OFF.   SOMEHOW, THROUGH THE GRACE OF GOD I BEGIN SHIFTING THE GEARS, ONCE THE GEAR WAS PLACED IN NEUTRAL THE SPEED FINALLY BROKE AND THE CAR SLOWED DOWN.  THE VEHICLE WAS  STEERED  TO THE SIDE OF THE ROAD WHERE THE CAR HAD DIFFICULTY COMING TO A COMPLETE STOP.  ONCE THE CAR ACTUALLY STOPPED I CALLED THE LEXUS DEALERSHIP AND  A FLATBED WAS SENT AND  THE CAR WAS TOWED TO THE DEALERSHIP FOR SERVICE.  THE LEXUS SERVICE DEPARTMENT DETERMINED THE DAMAGE CONSISTED OF BURNT FRONT PADS AND ROTORS AND BURNT REAR PADS AND ROTORS THAT ALL OCCURRED WHILE TRYING TO STOP THE RUNAWAY VEHICLE. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 777 | 10289153 | ES350 | 2007 | N | 20091005 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 ES350 LEXUS. WHILE DRIVING 60 MPH  ALL OF A SUDDEN THE VEHICLE ACCELERATED WITHOUT TOUCHING THE ACCELERATOR PEDAL. HE APPLIED THE BRAKES; HOWEVER, THE VEHICLE WOULD NOT STOP. HE WAS FORCED TO SHIFT GEARS INTO NEUTRAL TO STOP THE VEHICLE; ALTHOUGH, THE VEHICLE STOPPED THE ENGINE WAS STILL REVVING. THE CONTACT HAD TO ENGAGE THE ACCELERATOR PEDAL A COUPLE OF TIMES SINCE IT WAS STUCK IN PLACE. THE DEALER COULD NOT DUPLICATE THE FAILURE. WITHIN THE LAST THREE TO FOUR WEEKS THE FAILURE HAS HAPPENS 3 TO 4 TIMES AND HAS BECOME PROGRESSIVELY WORSE. THE DEALER WILL MAKE ANOTHER ATTEMPT TO DIAGNOSE THE FAILURE AND THE MANUFACTURER WAS NOTIFIED OF THE ACCELERATION PROBLEM. THE FAILURE AND CURRENT MILEAGE WAS 6000. |
| 778 | 10289953 | ES350 | 2007 | N | 20091027 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 LEXUS ES350. THE FLOOR-MATS SHIFTED UNDER THE ACCELERATED PEDAL; WHICH CAUSED THE VEHICLE TO ACCELERATE FROM 45 TO 55 MPH. THE DEALER WAS NOTIFIED, AND A TECHNICIAN STATED THAT IF THEY COULD DUPLICATE THE FAILURE, THEY COULD NOT PROVIDE A REMEDY. THE FAILURE MILEAGE WAS 45,000 . |
| 779 | 10290983 | ES350 | 2007 | N | 20091028 | 0 | 0 | VEHICLE SPEED CONTROL | FAULTY ACCELERATOR ON 2007 ES 350.  VEHICLE SPED UP WITH FOOT OFF THE ACCELERATOR.   ONLY ONE OCCURRENCE.  WAS ABLE TO USE BREAK TO SLOW DOWN VEHICLE.  ACCELERATOR FINALLY STOPPED.  IMMEDIATELY CHECKED FLOOR MATS WHICH WERE SECURED AND HOOKED. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 780 | 10291614 | ES350 | 2008 | N | 20091109 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2008 LEXUS  ES 350. WHILE DRIVING APPROXIMATELY 55 MPH  THE VEHICLE BEGAN TO ACCELERATE WITHOUT INTENTION.  AFTER REPEATED BRAKE APPLICATION, THE VEHICLE STARTED TO DECELERATE.  THE VEHICLE WAS IN THE PROCESS OF BEING TAKEN TO AN AUTHORIZED DEALER FOR DIAGNOSTIC TESTING. THE FAILURE AND CURRENT MILEAGES WERE 19,000. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. |
| 781 | 10291458 | ES350 | 2009 | N | 20091109 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 LEXUS ES350. AT A STOP SIGN HE SLIGHTLY RELEASED THE BRAKE AND SLIGHTLY PRESSED THE ACCELERATOR PEDAL, BUT THE VEHICLE HAD SUDDENLY LURCHED FORWARD. HE WAS ABLE TO SAFELY AVOID A CRASH. THE VEHICLE HAS NOT BEEN DIAGNOSED BY THE DEALERSHIP. THE CURRENT AND FAILURE MILEAGES WERE 8780. |
| 782 | 10295518 | ES350 | 2008 | Y | 20091209 | 0 | 0 | VEHICLE SPEED CONTROL | 2008 LEXUS 350 UNEXPECTED ACCELERATION. MOVING SLOW IN PARKING LOT PULLING INTO PARKING SPACE. LIGHT PRESSURE ON BRAKE. ENGINE WENT TO HIGH RPM CAR ACCELERATED PUSHED HARD ON BRAKE, PUT IN NEUTRAL. ENGINE WENT BACK TO IDLE. MY BUMPER HIT UNOCCUPIED PARKED CAR IN FRONT OF ME. DEALER DENIES ANYTHING WRONG. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 783 | 10296782 | ES350 | 2010 | N | 20091209 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2010 LEXUS ES 350. THE ACCELERATOR PEDAL  BECAME STUCK WHILE DRIVING.  THE FAILURE OCCURRED INTERMITTENTLY.  ON ONE OCCASION, HE ATTEMPTED TO TURN OFF THE ENGINE AT A GAS STATION BUT THE ENGINE SURGED. HE WAS ABLE TO GAIN CONTROL OF THE VEHICLE. HE CALLED THE DEALERSHIP AND THE TECHNICIAN STATED THAT THEY WOULD  PERFORM AN AT-HOME INSPECTION OF HIS VEHICLE.  HE HAD NOT CONTACTED THE MANUFACTURER. NO REPAIRS WERE MADE. THE CURRENT MILEAGE WAS APPROXIMATELY 700. THE FAILURE MILEAGE WAS APPROXIMATELY 500. |
| 784 | 10110101 | GS300 | 2001 | N | 20030305 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | MY COMPLAINT IS ON THE USE OF THE CRUISE CONTROL DEVICE AND THE HIDDEN DANGERS OF IT'S USAGE, ESPECIALLY ON SLICK/POOR ROAD SURFACES.  IF USED AND THE RESUME BUTTON IS ENGAGED THE CAR ATTEMPTS TO ACCELERATE TO THE SET SPEED WHILE THE TIRES HAVE NO TRACTION ON THE ROAD, CAUSING THE CAR TO SPIN OUT OF CONTROL, A SERIES OF 360'S. THIS IS A VERY SERIOUS UNPREDICTABLE SITUATION NO MATTER WHAT YOUR EXPERIENCE IS AS A DRIVER. WE CAN SAVE LIVES IF A WARNING WAS IN FULL VIEW IN ALL VEHICLES, SIMILIAR TO THE AIRBAG AND SEATBELT WARNINGS.  I AM AWARE OF SEVERAL INCIDENTS BUT HAVE FOUND THAT THERE IS NOT ENOUGH ACTION BEING TAKEN TO INFORM DRIVERS.  IN ADDITION TO SOME TYPE OF WARNING LABEL, MY QUESTION IS, CAN ANY ACTION BE TAKEN BY ALL CAR MANUFACTURERS, TO DESIGN THE CRUISE CONTROL OPTION TO DISENGAGE IF THERE IS INADEQUATE ROAD TRACTION?*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 785 | 10060884 | GS300 | 2003 | N | 20040217 | 0 | 0 | VEHICLE SPEED CONTROL | UNEXPECTED ACCELERATION.  ON SEVERAL OCCASIONS, PRIMARILY WHILE STOPPED AT A TRAFFIC SIGNAL, MY VEHICLE WOULD LUNGE FORWARD.  I TOOK IT TO THE DEALER AND WAS TOLD THEY HAD NO RECORD OF A PROBLEM OF THIS NATURE FOR THIS VEHICLE.  THEY COULD NOT FIND ANYTHING WRONG.  I SAW A ARTICLE ON THE INTERNET THAT THE NHTSA WAS INVESTIGATING SIMILAR PROBLEMS WITH OTHER TOYOTA PRODUCTS.  *AK |
| 786 | 10105160 | GS300 | 2002 | N | 20041203 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | VEHICLE EXPERIENCED  HESITATION WHILE DRIVING TO THE INTERSECTION, AND  VEHICLE WILL NOT GO FORWARD WITH ANY POWER. CONSUMER PRESSED THE ACCELERATOR, BUT THE VEHICLE WILL NOT MOVE WITH ANY FORCE. CONSUMER  TOOK THE VEHICLE TO THE DEALER, BUT RECEIVED NO ASSISTANCE. *AK |
| 787 | 10204341 | GS300 | 2006 | N | 20061228 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | UNCONTROLLED ACCELERATION OF A 2006 LEXUS GS 300 OCCURRED DURING OVERTAKING OF ANOTHER VEHICLE ON A TWO LANE US HIGHWAY. CAR WAS TOWED TO A LEXUS DEALER (LEXUS OF FT. WAYNE INDIANA) WHERE IT WAS DETERMINED THAT THE DRIVER'S FLOOR MAT WAS JAMMED AGAINST THE ACCELERATOR PEDAL. THE DEALER STATED THAT THIS WAS THE ONLY CASE OF THIS TO THEIR KNOWLEDGE. AFTER SEEING THE NHTSA REPORT OF RECALL REGARDING DIFFERENT LEXUS VEHICLES WITH THE SAME PROBLEM I SUSPECT THAT NHTSA HAS NOT BEEN INFORMED OF THE POTENTIAL FOR THE PROBLEM TO BE MORE WIDESPREAD, POTENTIALLY REQUIRING A BROADER RECALL EFFORT. THE DATE OF THE INCIDENT (12/28/06) IS APPROXIMATE. I WOULD EXPECT THAT THE EXACT DATE IS AVAILABLE FROM THE DEALER. THE INFORMATION UNDER "EQUIPMENT" IS NOT ACCURATE AS THE CHOICES MAKE NO SENSE.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 788 | 10232382 | GS300 | 2006 | Y | 20080620 | 2 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2006 LEXUS GS300. WHILE BACKING UP OUT OF A PARKING SPACE, THE CONTACT SHIFTED INTO DRIVE.  HE DEPRESSED THE ACCELERATOR PEDAL AND IT EXTENDED TO THE FLOOR AND BECAME STUCK.  HE THEN DEPRESSED THE BRAKE PEDAL; HOWEVER, THE VEHICLE CONTINUED TO MOVE BECAUSE THE ACCELERATOR PEDAL WAS STUCK.  THE CONTACT CRASHED THROUGH THE FRONT GLASS WINDOW OF A STORE. THE CONTACT AND POSSIBLY ONE OCCUPANT IN THE STORE WERE INJURED.  A POLICE REPORT WAS FILED.  THE VEHICLE WAS TOWED TO VIELE'S AUTOMOTIVE SHOP UNTIL IT CAN BE TOWED TO THE REPAIR SHOP.  THE VEHICLE HAS NOT BEEN REPAIRED.  THE VIN AND SPEED WERE UNKNOWN. THE FAILURE AND CURRENT MILEAGES WERE 30,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 789 | 10279800 | GS300 | 2006 | N | 20090803 | 0 | | 0 | VEHICLE SPEED CONTROL | A FEW MONTHS AFTER I BOUGHT MY 2006 LEXUS GS300 IN JAN., 2006, I EXPERIENCED THE SUDDEN ACCELERATION OF MY CAR. I WAS PASSING A CAR AND WHEN I  TOOK MY FOOT OFF OF THE GAS PEDAL IT CONTINUED TO ACCELERATE. I TRIED THE BRAKE BUT IT SEEMED FROZEN..IT DIDN'T MOVE AT ALL. I QUICKLY THREW THE CAR INTO NEUTRAL, AND AS I WAS ABOUT TO HIT THE CAR IN FRONT OF ME, I SHIFTED INTO PARK...IT WAS THE ONLY WAY TO GET THE CAR TO STOP. THEN I TURNED THE CAR OFF. THE FIRST TIME I ATTEMPTED TO START THE CAR BACK UP, IT RACED. ON THE SECOND ATTEMPT IT SEEMED TO START UP NORMALLY, AND I DROVE IT TO WORK. I TOOK THE CAR IN TO THE DEALER THE NEXT DAY. THEY SAID EVERYTHING CHECKED OUT FINE. THE OTHER EVENING 8/3/09,  A LITTLE MORE THAN 3 YEARS AFTER THE FIRST INCIDENT, MY WIFE WAS DRIVING ON THE HIGHWAY, WITH ME IN THE PASSENGER SEAT. AS SHE WAS ACCELERATING , ALL OF A SUDDEN WHEN SHE TOOK HER FOOT OFF OF THE ACCELERATOR, THE PEDAL CONTINUED TO MOVE TOWARD THE FLOOR . IT GOT UP TO 80 MILES AN HOUR, WHEN SHE DID AS I DID, PUT IT IN NEUTRAL, PULL OVER ON THE SHOULDER, AND THROW IT INTO PARK. SHE WAS FRANTIC, CALLING TH |
| 790 | 10063306 | GS300 | 2002 | N | | 0 | | 0 | VEHICLE SPEED CONTROL | WHEN PRESSING THE BRAKE PEDAL, THE VEHICLE WOULD INTERMITTENTLY LURCH FORWARD.  THE DEALER COULD NOT DETERMINE THE CAUSE OF THE PROBLEM.  *AK  *SC  *JB |
| 791 | 10067419 | GS300 | 2002 | N | | 0 | | 0 | VEHICLE SPEED CONTROL:A CCELERAT OR PEDAL | WHILE DRIVING 30 MPH VEHICLE SUDDENLY ACCELERATED.  CONSUMER APPLIED THE BRAKES AND VEHICLE JERKED.  VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION, AND  MECHANIC WAS NOT ABLE TO  DUPLICATE OR RESOLVE THE PROBLEM. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 792 | 10200693 | GS350 | 2007 | Y | 20070107 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 LEXUS GS350. WHILE PARKED, THE VEHICLE SUDDENLY ACCELERATED AND CRASHED INTO A BRICK WALL, WITHOUT ANY PRESSURE TO THE ACCELERATOR PEDAL.  THE DEALER WAS UNABLE TO DETERMINE THE CAUSE OF FAILURE.  THE CURRENT MILEAGE WAS 4,000 AND FAILURE MILEAGE WAS 200. |
| 793 | 10285924 | GS350 | 2007 | Y | 20071017 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 LEXUS GS350. WHEN ATTEMPTING TO ENTER A PARKING SPACE, SHE EXPERIENCED UNINTENDED VEHICLE ACCELERATION, WHICH CAUSED HER TO CRASH INTO A WALL. THE VEHICLE WAS TOWED TO A DEALER, HOWEVER, THE TECHNICIANS COULD NOT IDENTIFY THE CAUSE OF THE FAILURE. THE CONTACT IS CONCERNED THAT THE FLOOR-MAT INTERFERENCE CAUSED THE ACCELERATOR PEDAL TO STICK. THE FAILURE MILEAGE WAS 350 AND THE CURRENT MILEAGE WAS 11,000. |
| 794 | 10277400 | GS350 | 2007 | N | 20090720 | 0 | 0 | VEHICLE SPEED CONTROL | 2007 LEXUS GS350 SUDDEN ACCELERATION. THIS IS SIMILAR TO REPORTS ON FILE ON LEXUS 2007 ES350. THE GS350 WILL DRIVE AROUND IN PARKING LOT WITHOUT PRESSING ON GASOLINE PEDAL AT 12-15MPH. AT SPEEDS OF 40MPH A SLIGHT PRESSURE ON GAS PEDAL CAUSES ACCELERATION TO 50-60MPH. I AM FORCED TO DRIVE IT WITH TRIPTRONIC TRANSMISSION TO SLOW VEHICLE BECAUSE EXCESSIVE BRAKE PRESSURE REQUIRED TO STOP IT. THIS IN ON-GOING ISSUE. *TR |
| 795 | 10066047 | HIGHLANDER | 2004 | Y | 20040327 | 0 | 0 | VEHICLE SPEED CONTROL | UNINTENDED ACCELERATION PROBLEM, IN A BRAND NEW TOYOTA HIGHLANDER CAUSING AN ACCIDENT. (IT HAD THE SAME PROBLEM TWICE BEFORE) |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 796 | 10193437 | HIGHLANDER | 2004 | N | 20040616 | 0 | 0 | VEHICLE SPEED CONTROL | 1 MONTH AFTER PURCHASING THE TOYOTA THE HESSITATION ON ACCELERATION BEGAN.  I  HAD THE COMPUTER PROGRAM FLASHED NUMEROUS TIMES. THE DEALERSHIP CLAIMED THEY HAVE DONE ALL THEY COULD.  ENTERING HIGHWAYS OR TURNING CORNERS THE CAR STALLE D UNTILL THE THROTTLE GRABBED,  AND THEN TOOK OFF.  IT JOLTED  THE BODY AND MADE  DRIVING THE TOYOTA HIGHLANDER VERY DIFFICULT. *AK |
| 797 | 10104409 | HIGHLANDER | 2004 | N | 20040810 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2004 TOYOTA HIGHLANDER MAKES A TERRIBLE HUMMING / MOANING SOUND ON ACCELERATION THAT RESONATES WITHIN THE VEHICLES AND DISTURBS THE DRIVER. THE PROBLEM TYPICALLY OCCURS DURING SPEEDING UP FROM 0 MPH. IT IS TERRIBLY FRUSTRATING THAT A BRAND NEW CAR MAKES SUCH A ANNOYING SOUND. IT IS ALSO HESITATES A LOT DURING 20-40 MPH SPEED RANGE. THE VEHICLE DOES NOT RESPOND AS IT SUPPOSED TO ON ACCELERATION AND THAT TOO SPECIALLY WHILE DRIVING WITHIN THE CITY.  ON CANTACTING THE DEALER AND TOYOTA'S NATIONAL CUSTOMER SERVICE THAY SAID IT IS DESIGNED TO BE LIKE THAT AND THE HESITATION IS A BY-PRODUCT OF COMPUTER CONTROLLED AUTOMATIC TRANSMISSION. CURRENTLY THERE IS NO FIX FOR THIS.   AM TERRIBLY FRUSTRATED NOW AND PROMISE TO NEVER BUY ANY VEHICLE FROM TOYOTA IN FUTURE. I WOULD ALSO MAKE SURE THAT MY FRIENDS AND RELATIVES DOES NOT GO NEAR A TOYOTA DEALER. I AM DESPERATE IN GETTING RID OF THIS VEHICLE. *AK |
| 798 | 10088430 | HIGHLANDER | 2004 | N | 20040812 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | CAR HAS AN UNACCEPTABLE LAG WHEN ACCELERATING.  *AK |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 799 | 10091231 | HIGHLANDER | 2004 | N | 20040910 | 0 | 0 | VEHICLE SPEED CONTROL | HESITATION ON ACCELERATION. *AK |
| 800 | 10093384 | HIGHLANDER | 2004 | N | 20040930 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I PURCHASED A NEW 2004 TOYOTA HIGHLANDER ON 3/26/2004 AND AFTER ABOUT 2 MONTHS STARTED NOTICING A PROBLEM WITH HESITATION WHEN ACCELERATING FROM A STOP OR WHEN PASSING. THE CAR FEELS LIKE IT DIES FOR 1 TO 2 SECONDS AND THEN LURCHES FORWARD.  THIS IS VERY DANGEROUS WHEN MAKING A LEFT HAND TURN AT A LIGHT WITH ONCOMING CARS FROM THE OPPOSITE DIRECTION.  THIS ALSO CAUSES PROBLEMS WHEN TRYING TO MERGE WITH HIGHWAY TRAFFIC OR WHEN PASSING.  THIS OCCURES EVERY DAY AND WHEN IT WAS REPORTED TO TOYOTA SERVICE THEY STATED IT WAS A KNOWN ISSUE WITH NO FIX OR TECHNICAL BULLETIN.  *AK |
| 801 | 10096006 | HIGHLANDER | 2004 | N | 20041018 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | MY 2004 TOYOTA HIGHLANDER EXHIBITS A SIGNIFICANT HESITATION AT THE START OF RAPID ACCELERATION THAT I BELIEVE IS A POTENTIAL SAFETY HAZARD.  WHEN THE VEHICLE IS MOVING AT A SLOW SPEED AND THE ACCELERATOR IS DEPRESSED TO BEGIN A RAPID ACCELERATION (PASSING A SLOWER VEHICLE OR MERGING INTO TRAFFIC), A SIGNIFICANT HESITATION IS PRESENT BEFORE THE VEHICLE BEGINS TO ACCELERATE. THIS DELAYED RESPONSE TO THE ACCELERATOR INPUT CAN PLACE THE VEHICLE IN DANGEROUS SITUATIONS WHERE THE VEHICLE CANNOT GET OUT OF THE WAY OF OTHER TRAFFIC.  I BELIEVE THIS BEHAVIOR COULD RESULT IN A TRAFFIC ACCIDENT AND POTENTIAL INJURY TO PEOPLE.   *AK |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 802 | 10113278 | HIGHLANDER | 2005 | N | 20041212 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE APPLYING THE ACCELERATOR PEDAL VEHICLE HESITATED TO ACCELERATE.  DRIVER APPLIED THE ACCELERATOR PEDAL NUMEROUS TIMES AND THE VEHICLE ACCELERATED UNCONTROLLABLY.  DRIVER WAS ABLE TO MAINTAIN CONTROL OF THE VEHICLE , AND DROVE IT TO THE DEALER FOR INSPECTION.  MECHANIC DETERMINED THAT IT WAS NORMAL FOR THE VEHICLE TO HESITATE WHEN APPLYING THE ACCELERATOR PEDAL. *AK  *BF *NM |
| 803 | 10120992 | HIGHLANDER | 2004 | N | 20050215 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  2004 TOYOTA HIGHLANDER WITH HESITATION PROBLEM.  FOR EXAMPLE, WHEN ENTERING INTERSTATE AND NEED TO ACCELERATE, IT HESITATES THEN QUICKLY JOLTS.  TAKEN TO DEALER WHO SAID THERE IS NOTHING THEY CAN DO.  EXPLAINED VEHICLE HAS AN ELECTRIC THROTTLE CONTROL AND IS NOT CONTROLLED BY A THROTTLE CABLE AS PART OF FEDERAL EMISSIONS REGULATION, THIS MAKES CHANGING GEARS A LITTLE LONGER TO DO SINCE THE THROTTLE DOES NOT OPEN ALL THE WAY OUT .  *TT |
| 804 | 10115243 | HIGHLANDER | 2005 | N | 20050313 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE DRIVING  ABOUT 30 MPH  DRIVER PRESSED ON THE ACCELERATOR IN ORDER TO PASS A VEHICLE ON THE RIGHT HAND SIDE. THE VEHICLE REFUSED TO ACCELERATE WHEN PEDAL WAS APPLIED, AND FINALLY ACCELERATED AFTER A FEW SECONDS.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 805 | 10285997 | HIGHLANDER | 2005 | N | 20050401 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA HIGHLANDER. WHILE DRIVING 53 MPH SHE EXPERIENCED UNINTENDED VEHICLE ACCELERATION.  SHE WAS ABLE TO DECELERATE. THE VEHICLE WAS TOWED TO THE DEALER, AND A TECHNICIAN CONCLUDED THAT THE PLASTIC PANEL BEHIND THE AIR CONDITIONING SYSTEM  FELL OFF AND SUBSEQUENTLY  FELL BETWEEN THE ACCELERATOR PEDAL; WHICH CAUSED THE PEDAL TO STICK. THE FAILURE AND CURRENT MILEAGES WERE 23,000. |
| 806 | 10129705 | HIGHLANDER | 2005 | N | 20050604 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT:  CALLER SAID THAT TWICE HIS VEHICLE WOULD NOT ACCELERATE WHEN HITTING THE GAS PEDAL. WHEN  PRESSING THE GAS PEDAL TO PASS A CAR NOTHING HAPPENED FOR A FEW SECONDS.  DEALER SAID THERE WAS NOTHING THEY COULD DO ABOUT IT, AND THAT WAS  THE WAY THE VEHICLE  WA SDESIGNED.  DEALER SAID THEY COULD NOT DUPLICATE THE PROBLEM. MANUFACTURER HAS NOT BEEN CONTACTED YET.*AK |

Exhibit "5"

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 807 | 10135915 | HIGHLANDER | 2005 | N | 20050605 | 0 | 0 | VEHICLE SPEED CONTROL:C RUISE CONTROL | DT: 2005 TOYOTA HIGHLANDER V6- THE CONSUMER DROVE OFF THE LOT ON JUNE 3, 2005; THE CRUISE CONTROL BEHAVED  ERRATICALLY AND IT OFTEN FELT AS IF IT WAS ACCELERATING A COUPLE OF MILES BEHIND THE DESIRED SPEED. THE CONSUMER REQUESTED TO PASS THIS TURKEY WHICH YIELDED DIFFERENT RESULTS.  THERE IS SOMETIMES AWKWARD DOWN SHIFTING AND RAPID ACCELERATION WHICH IS PRECEDED BY HESITATION.  THE CONSUMER APPROACHED A VILLAGE INTERSECTION, DOWNHILL WITH HIS FOOT ON THE BRAKE.  THE CONSUMER TOOK HIS FOOT OFF OF THE BRAKE AND  BEGAN TO  MAKE A LEFT TURN ONTO DESIRED STREET.  THE CONSUMER TRIED TO APPLY A BIT OF GAS AND NOTHING HAPPENED.  THE CONSUMER TRIED TO APPLY A BIT MORE GAS AND AGAIN NOTHING HAPPENED. THE THIRD TIME THE CONSUMER  ADDED  A BIT MORE GAS AND THE VEHICLE ACCELERATED TOO FAST CAUSING THE DRIVER'S AND PASSENGER'S HEADS TO TIP BACK. THIS WAS A NARROW MAIN STREET IN A MAIN VILLAGE. THERE WERE LOTS OF POSSIBLE TARGETS, CARS/ KIDS BIKES, AND OTHERS. THEN THERE WAS THE UNANTICIPATED DOWN SHIFTING FOR BRAKING EFFECT THAT TIPPED HEADS FORWARD, BUT THAT WAS ANOTHER STORY FOR ANO |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 808 | 10137651 | HIGHLANDER | 2005 | N | 20050920 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2005 TOYOTA HIGHLANDER LIMITED W/V6 ENGINE. WHEN I ACCELERATE AT LOW SPEEDS, THEN TAKE MY FOOT OFF THE GAS AND THEN TRY TO ACCELERATE AGAIN, THERE IS A PROLONGED HESITATION BEFORE THE VEHICLE STARTS TO ACCELERATE. THE SAME PROBLEM EXISTS WHEN YOU MAKE A TURN AND THEN TRY TO ACCELERATE AGAIN.  THE OTHER DAY I WAS TRYING TO PULL OUT ONTO A WELL TRAVELED ROAD. I MOVED OUT INTO THE FIRST LANE AND THEN TOOK MY FOOT OFF THE GAS TO CHECK TO MAKE SURE THE NEXT LANE WAS CLEAR. I SAW THERE WERE CARS COMING AROUND THE CURVE TOWARDS ME IN BOTH LANES. I HIT THE GAS AND THE CAR HESITATED. THEN FINALLY IT STARTED TO MOVE. I BARELY MISSED BEING BROADSIDED.  I'VE BEEN DRIVING FOR OVER THIRTY YEARS AND HAVE DRIVEN A NUMBER OF DIFFERENT VEHICLES. I HAVE NEVER EXPERIENCED THIS PROBLEM AND AM VERY CONCERNED FOR MY FAMILY'S SAFETY.  I HAVE CONTACTED THE DEALER AND TOYOTA AND THEY SAY THIS IS NORMAL OPERATION. AS FAR AS I'M CONCERNED THIS IS ANYTHING BUT NORMAL AND NEEDS TO BE ADDRESSED.  *NM |
| 809 | 10142635 | HIGHLANDER | 2004 | Y | 20051111 | 0 | 0 | VEHICLE SPEED CONTROL | DT: THE CONTACT STATED WHILE PULLING INTO A PARKING SLOT HEARD A GRINDING NOISE FOLLOWED BY THE VEHICLE LURCHING INTO ANOTHER PARKED VEHICLE.  HE TOOK THE VEHICLE TO THE DEALER.  THE DEALER COULD NOT DUPLICATE THE SUDDEN ACCELERATION.  THE DEALER REPLACED THE MASS AIR FLOW SENSOR, OXYGEN SENSOR, AND REPROGRAMMED THE ECU. THE DEALER COULD NOT DETERMINE WHAT CAUSED THIS PROBLEM.  *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 810 | 10144140 | HIGHLANDER | 2004 | Y | 20051122 | 0 | 0 | VEHICLE SPEED CONTROL | DT:  THE CONTACT STATED THERE WAS A PROBLEM WITH SUDDEN ACCELERATION.  WHILE SHIFTING INTO REVERSE THE VEHICLE SUDDENLY ACCELERATED ON JULY 8, 2005.  THE PROBLEM DID NOT REAPPEAR UNTIL NOVEMBER 22, 2005.  THE VEHICLE ACCELERATED UNDER THE SAME CONDITIONS.  HE WAS ABLE TO STOP THE VEHICLE AFTER IT HAD GONE THROUGH TWO FENCES AND CRASHED INTO THE CORNER OF THE NEIGHBOR'S GARAGE.  THE VEHICLE IS CURRENTLY AT THE DEALERSHIP FOR DIAGNOSTICS.*AK  UPDATED 12/27/05. *JB |
| 811 | 10159869, | HIGHLANDER | 2005 | Y | 20060610 | 0 | 0 | VEHICLE SPEED CONTROL | I DROVE UP HILL, SLOWED, TURNED, AND PULLED BEHIND TRUCK TO PARK OFF THE SIDE OF THE ROAD.  THIS WAS ALSO UPHILL.  THE CAR WAS STOPPED, I WENT TO PUT MY FOOT ON THE BRAKE TO SHIFT INTO PARK, AND THE CAR FOR SOME REASON ACCELERATED WILDLY (LOUD ROARING OF ENGINE).  IT THEN LURCHED FORWARD VERY FAST AND SLAMMED INTO THE TRUCK THAT WAS IN FRONT OF ME. I HAD NO POWER TO STOP IT.  THIS INCIDENT WAS COMPLETELY OUT OF MY CONTROL. I HAVE HAD PROBLEMS IN THE PAST WITH THIS VEHICLE WITH SEVERE HESITATION.  I HAVE ALSO HAD A HESITATION, FOLLOWED BY EXTREME ACCELERATION. I DID FILE A COMPLAINT PREVIOUSLY.  THIS IS A VERY DANGEROUS CONDITION.  IT COULD HAVE BEEN A CHILD I HIT INSTEAD OF A TRUCK!.  THE DEALER SAYS THEY CAN'T FIND A PROBLEM WITH MY CAR.  THIS IS A SPORADIC OCCURRENCE, BUT IT SHOULDN'T HAPPEN AT ALL.  *NM |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 812 | 10161055 | HIGHLANDER | 2004 | N | 20060626 | 0 | 0 | VEHICLE SPEED CONTROL | LET ME START BY SAYING I AM A DIE-HARD TOYOTA OWNER, MY CURRENT VEHICLE BEING THE 3RD TOYOTA WE OWN. I OWN A 2004 TOYOTA HIGHLANDER, V6, 5 SPEED AUTOMATIC WITH AWD. THIS VEHICLE HAS A VERY SERIOUS HESITATION PROBLEM WHICH IS DANGEROUS. UPON ACCELERATION FROM A STOP OR AT SPEED, THERE IS A VERY SERIOUS LAG IN THROTTLE RESPONSE. MANY TIMES LEAVING A STOP OR ACCELERATING FROM A SLOW SPEED I.E. PARKING LOT DRIVING, THE VEHICLE WILL LAG WITH NO RESPONSE, THEN LURCH & ACCELERATE SUDDENLY. MERGING INTO TRAFFIC, SAFE PASSING, STARTS AT LIGHTS AND SAFE DRIVING IN PARKING LOTS AND AROUND PEDESTRIANS CAN BE HAZARDOUS. THOUSANDS OF OWNERS ACROSS THE NATION ARE AFFECTED BY THIS DEFECT. FROM MY RECENT RESEARCH IT APPARENTLY IS NOT RESTRICTED TO THE HIGHLANDER, BUT AFFECTS MANY TOYOTA VEHICLES WITH "DRIVE BY WIRE" AS OPPOSED TO MECHANICAL TRANSMISSION & THROTTLE LINKAGE. I TOOK THE VEHICLE BACK TO THE DEALER RIGHT AFTER MY PURCHASE IN NOVEMBER OF 2004 AND WAS TOLD THEY COULD FIND NOTHING WRONG, NOW RECENT RESEARCH TELLS ME THEY WERE WELL AWARE OF THE PROBLEM AT THAT TIME. I LOVE |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 813 | 10166873 | HIGHLANDER | 2006 | Y | 20060819 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED WHILE BRAKE PRESSURE WAS APPLIED AT 5 MPH INTO A PARKING SPACE, THE VEHICLE LURCHED FORWARD AND JUMPED OVER A CURB WITHOUT WARNING.  THE CONTACT SHIFTED THE VEHICLE IN REVERSE AND THE VEHICLE SUDDENLY ACCELERATED BACKWARDS WHILE CONSTANT BRAKE PRESSURE WAS APPLIED.  THE VEHICLE CRASHED INTO ANOTHER PARKED VEHICLE WHERE IT CAME TO A FINAL STOP.  THE CONTACT WAS WEARING A SEAT BELT, BUT NO INJURIES WERE SUSTAINED.  THERE WAS MODERATE DAMAGE TO THE REAR BUMPER AND RIGHT PASSENGER SIDE PANEL OF THE VEHICLE.  THE POLICE WERE ALERTED AND A REPORT WAS TAKEN.  THE VEHICLE WAS TOWED TO A DEALER WHO WAS UNABLE TO DUPLICATE THE PROBLEM.  THE MANUFACTURER WAS ALERTED. |
| 814 | 10173375 | HIGHLANDER | 2004 | N | 20061113 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT*: THE CONTACT STATED AT VARIOUS SPEEDS, THE VEHICLE HESITATED WHEN THE ACCELERATOR PEDAL WAS DEPRESSED.  ALSO, THE VEHICLE SHIFTED ERRATICALLY.  THE DEALERSHIP HAD REPROGRAMMED THE COMPUTER MULTIPLE TIMES, BUT THE PROBLEM PERSISTED.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 815 | 10207472 | HIGHLANDER | 2006 | N | 20070708 | 0 | | 0 | VEHICLE SPEED CONTROL | I ACCELERATED TO AVOID A COLLISION AT LOW SPEED IN AN INTERSECTION.  THE CAR HESITATED ABOUT 2 SECONDS AFTER I PRESSED THE GAS PEDAL, THEN LURCHED FORWARD, SPINNING THE DRIVE WHEELS.  THE LENGTH OF DELAY OR HESITATION IN RESPONSE TO ACCELERATOR INPUT IS FREQUENTLY THERE, BUT IS SOMEWHAT UNPREDICTABLE, MAKING STOP-AND-GO TRAFFIC PERFORMANCE DANGEROUS.  POOR PERFORMANCE OF THE CRUISE CONTROL FUNCTION IS PROBABLY RELATED TO THIS DEFECT.   THE CAR WAS RETURNED TO THE DEALER FOR SERVICE AT 1500 MILES.  THE DEALER DID A THOROUGH CHECK OF THE EQUIPMENT AND FOUND NO DEFECTIVE PARTS.  DEALER STATES THAT THERE ARE NO SERVICE BULLETINS FOR THIS PROBLEM, IN SPITE OF THE FACT THAT TOYOTA HAS ACKNOWLEDGED THIS PROBLEM AND PROMISED TO FIX IT SINCE DECEMBER 2004.   THIS IS A SERIOUS PROBLEM.  HAD THE PAVEMENT BEEN WET, I COULD HAVE LOST CONTROL OF THE VEHICLE.  FORTUNATELY, IN THE INCIDENT DESCRIBED, THE OTHER DRIVER WAS ABLE TO AVOID A COLLISION.  NEXT TIME, I MIGHT NOT BE SO LUCKY.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 816 | 10236346 | HIGHLANDER | 2008 | Y | 20080421 | 0 | 0 | VEHICLE SPEED CONTROL | IN FEBURARY 2008, I PURCHASED A 2008 TOYOTA HIGHLANDER. ON TWO SEPARATE OCCASIONS SINCE PURCHASING THE VEHICLE, WHEN SLOWLY PULLING INTO A PARKING SPACE THE VEHICLE UNEXPECTEDLY ACCELERATED. ON THE FIRST OCCASION (APRIL 2008), THE INCIDENT ENDED IN AN ACCIDENT AS THE VEHICLE SLAMMED INTO A WALL. THE SECOND INCIDENCE OCCURRED APPROXIMATELY 3 MONTHS LATER AND NEARLY CAUSED ANOTHER ACCIDENT.  AGAIN, AS I WAS PULLING INTO A PARKING SPACE THE VEHICLE UNEXPECTEDLY ACCELERATED.  HOWEVER, THE VEHICLE WAS STOPPED BY A PARKING PYLON BEFORE HITTING A WALL.   I HAVE HAD THE VEHICLE INSPECTED BY THE LOCAL DEALERSHIP AND THEY CLAIM THAT THEY CAN NOT FIND ANY ISSUES WITH VEHICLE. BASED ON MY RESEARCH, THIS DOES NOT APPEAR TO BE AN ISOLATED PROBLEM AS OTHER TOYOTA VEHICLES ARE NOTED AS HAVING THE SAME ISSUE. I FEEL THAT THIS VEHICLE IS THREAT NOT ONLY TO THE SAFETY OF MY FAMILY, BUT TO OTHERS ON THE ROAD.  UPDATED  08/08/08. *JB |
| 817 | 10286777 | HIGHLANDER | 2008 | Y | 20080811 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2008 TOYOTA HIGHLANDER. WHILE DRIVING IN REVERSE OUT OF A PARKING GARAGE, THE ALL-WEATHER FLOOR MAT SHIFTED UNDER THE ACCELERATOR PEDAL AND CAUSED IT TO STICK WHICH CAUSED HIM TO CRASH INTO THE GARAGE. THE VEHICLE WAS TAKEN TO A COLLISION CENTER AND REPAIRED AT AN ESTIMATED COST OF $4,000.  THE FAILURE MILEAGE WAS 4,957.  THE CURRENT MILEAGE WAS UNKNOWN. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 818 | 10249647 | HIGHLANDER | 2007 | Y | 20081119 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA HIGHLANDER.  WHILE DRIVING 5 MPH, THE VEHICLE SUDDENLY ACCELERATED, STRUCK A CURB, CROSSED THE MEDIAN, AND CRASHED INTO THREE PARKED VEHICLES.  THERE WERE NO INJURIES.  THE AIR BAGS FAILED TO DEPLOY.  THE FRONT PASSENGER SIDE BUMPER AND DRIVERS SIDE OF THE VEHICLE WERE DAMAGED.  THE MANUFACTURER STATED THAT THEY WOULD INSPECT THE VEHICLE WITHIN 30 DAYS.  THE INSURANCE COMPANY WAS NOTIFIED.  THE FAILURE OCCURRED WITHOUT WARNING.  THE FAILURE MILEAGE WAS 29,000. |
| 819 | 10261772 | HIGHLANDER | 2008 | N | 20090313 | 0 | 0 | VEHICLE SPEED CONTROL | 2008 TOYOTA HIGHLANDER - ACCELERATED TO PASS A CAR IN THE NEXT LANE SO I COULD PASS AND THE ACCELERATOR GOT STUCK. I COULD NOT STOP THE CAR.  I PULLED INTO THE SHOULDER AND THOUGH THE CAR INTO NEUTRAL AND HAD BOTH FEET ON THE BRAKE AND STILL THE CAR WANTED TO GO BUT IT SLOWED A BIT SO I THREW IT INTO PARK AND THE JERKED BUT FINALLY CAME TO A STOP AND I SHUT OFF THE CAR. THIS IS THE 2ND TIME THIS HAS HAPPENED TO ME AND I AM AFRAID THAT IT MAY CAUSE A SERIOUS ACCIDENT. CURRENTLY THE CAR IS AT THE DEALERSHIP. HOWEVER, THE DEALERSHIP SAYS THEY HAVEN'T HEARD OF THIS BEFORE. YET WHEN I GOOGLED THE ISSUE TOYOTA HAS HAD THIS PROBLEM BEFORE WITH THE HIGHLANDER AS WELL AS OTHER VEHICLES INCLUDING THE CAMRY. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 820 | 10284229 | HIGHLANDER | 2006 | Y | 20090316 | 2 | 0 | VEHICLE SPEED CONTROL | TODAY, ANOTHER LEXUS /TOYOTA HAS AN ACCELERATION PROBLEM WHICH FINALLY CAUSED 4 DEATHS. MANY OF US HAVE HAD SIMILAR EXPERIENCES. YOU HAVE 3 AT LEAST ALREADY LISTED IN YOUR COMPLAINTS. 2006 TOYOTA HIGHLANDERS (3) JUST TOOK OFF AND DRIVERS COULDN'T STOP THEM (I AM ONE) UNTIL THE CAR HIT SOMETHING. LEXUS TOO, MADE BY TOYOTA. PLEASE CHECK INTO THIS. I WROTE TOYOTA TO EXPLAIN THAT I DID NOT PUT MY FOOT ON ACCELERATOR. I GOT A GENERIC LETTER BACK, WITHOUT HELP OR EXPLANATION. WE HAVE A PROBLEM WITH THESE CARS , SOMEONE NEEDS TO ADDRESS THESE UNEXPLAINED ACCELERATIONS.. MY CAR FLEW THROUGH THE AIR WITH ME SCREAMING , TRYING TO STOP IT. I HIT HEADON INTO A CEMENT SIDE OF AN IRRIGATION DITCH. PASSENGER IS STILL IN REHAB SINCE MARCH OF THIS YEAR. IS IT JUST THE MATS, AS THE SAN DIEGO PRESS IS SUGGESTING WITH THE DEATH OF THE CHP AND HIS 3 FAMILY MEMBERS? I THINK NOT. SOMETHING IN ONE OF THE SYSTEMS, CODES,  CRUISE CONTROL, COMPUTER OR ??? PLEASE CHECK THESE OUT. TOYOTA HAS KEPT QUIET LONG ENOUGH. FARMERS INSURANCE IS CODING MY ACCIDENT AS MY FAULT, YET I HAVE NEVER HAD AN ACCIDENT AND DID NOT CAUSE THIS ( |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 821 | 10280359 | HIGHLANDER | 2007 | Y | 20090715 | 2 | 0 | VEHICLE SPEED CONTROL | MY ACCELERATOR PEDAL GOT CAUGHT BETWEEN MY TOES AND BOTTOM OF MY FOOT  AND THE BOTTOM OF AN OPEN-TOED SHOE AND I COULD NOT PULL MYSELF FREE TO STOP MY CAR AND I RAN INTO A STOPPED CAR IN FRONT OF ME AT AN INTERSECTION, WHICH WAS PUSHED INTO ANOTHER CAR. I WAS TRAVELING VERY SLOWLY, BUT MY ACTIVITY IN TRYING TO FREE MY FOOT CAUSED MY CAR TO ACCELERATE SOME. THIS HAD NEVER HAPPENED TO ME BEFORE. WHEN I TOLD A NEIGHBOR SHE SAID THE SAME THING HAD HAPPENED TO HER, BUT THAT SHE WAS NOT OUT IN TRAFFIC AT THE TIME. I NOTICED THAT BOTH OF OUR VEHICLES HAVE VERY NARROW ACCELERATOR PEDALS, AND THAT THIS COULD HAVE HAPPENED TO ANYONE. I HAVE NOT BEEN DRIVING WITH SANDALS SINCE THEN, BUT A GREAT MANY PEOPLE DO. *TR |
| 822 | 10294068 | HIGHLANDER | 2008 | Y | 20090813 | 1 | 0 | VEHICLE SPEED CONTROL | ON AUGUST 13, 2009 MY WIFE WAS DRIVING OUR 2008 TOYOTA HIGHLANDER LIMITED, 4WD SUV WHEN SHE SUDDENLY LOST CONTROL AND CRASHED INTO A WOODEN TELEPHONE POLE, TOTALING THE CAR. ACCORDING TO HER, THE CAR SUDDENLY ACCELERATED AND SHE COULDN'T STOP THE VEHICLE. *TR |
| 823 | 10296093 | HIGHLANDER | 2007 | Y | 20090816 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA HIGHLANDER. WHEN ENTERING A PARKING SPACE THE VEHICLE ACCELERATED FORWARD WITHOUT INTENTION. CONSEQUENTLY SHE CRASHED INTO A SIGN. THE VEHICLE WAS TAKEN TO THE DEALER. THE TECHNICIAN INSTALLED A SECONDARY HOOK TO SECURE THE FLOOR-MAT. THE FAILURE MILEAGE WAS 50398. THE CURRENT MILEAGE WAS 50998. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 824 | 10285021 | HIGHLANDER | 2007 | Y | 20090908 | 4 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA HIGHLANDER. THE CONTACT STATED THAT WHEN ATTEMPTING TO EXIT A PARKING SPACE, THE ALL WEATHER FLOOR MATS THAT HE PURCHASED IN 2007 CAUSED THE ACCELERATOR PEDAL TO STICK. AS A CONSEQUENCE HE CRASHED INTO SEVERAL TREES. THE VEHICLE WAS COMPLETELY DESTROYED.  HE AND THREE OTHER OCCUPANTS WERE INJURIED. THE MANUFACTURER AND THE DEALER WERE BOTH NOTIFIED. THE CURRENT AND FAILURE MILEAGES WERE 41,212. |
| 825 | 10293724 | HIGHLANDER | 2006 | Y | 20090916 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS IN A PARKING LOT, MADE A RIGHT TURN TO PULL INTO A PARKING SPACE.  I SLOWED DOWN BUT IT SEEMED THE CAR ACCELERATED. IN A MATTER OF SECONDS, THE CAR WENT THROUGH A ROW OF BUSHES AND SLAMMED INTO A TREE. THE ENTIRE FRONT END OF THE CAR HAD TO BE REPLACED. *TR |
| 826 | 10290973 | HIGHLANDER | 2007 | N | 20090920 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA HIGHLANDER HYBRID. WHEN APPLYING PRESSURE TO THE BRAKE PEDAL, THE ENGINE WOULD INTERMITTENTLY REV, AND THE VEHICLE WOULD NOT DECELERATE.  HE SPECULATED THAT THE ENGINE CONTROL SYSTEM FAILED.   THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER FOR INSPECTION.  THE TECHNICIAN STATED THERE WAS NO DIAGNOSTIC TESTING EQUIPMENT AVAILABLE TO DETECT THE MALFUNCTION.  THE FAILURE MILEAGE WAS 40,000.  THE CURRENT MILEAGE WAS 40,076. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 827 | 10289387 | HIGHLANDER | 2005 | N | 20091021 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA HIGHLANDER HYBRID. WHILE APPROACHING A RED LIGHT, THE VEHICLE ACCELERATED TWICE BEFORE COMING TO A COMPLETE STOP. THE VEHICLE WAS TAKEN TO A DEALER BUT THE ISSUE HAS NOT BEEN REMEDIED. THE VEHICLE WAS NOT INCLUDED IN THE FLOOR MAT RECALL #06V253000. THE CONTACT IS AWARE OF THE SAFETY RISK SINCE HE COULD HAVE INJURED SOMEONE. THE FAILURE MILEAGE WAS 86,000. |
| 828 | 10290939 | HIGHLANDER | 2007 | Y | 20091103 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA HIGHLANDER. WHILE HE WAS ATTEMPTING TO APPLY THE BRAKES AT 5 MPH THE PEDAL FELL TO THE FLOOR.  THE VEHICLE LURCHED FORWARD OVER A STONE LEDGE. THE VEHICLE WAS TAKEN TO THE DEALERSHIP , BUT THE TECHNICIANS COULD NOT DUPLICATE THE FAILURE, THEREFORE THEY COULD NOT PROVIDE A REMEDY. THE CURRENT AND FAILURE MILEAGES WERE 18000. |
| 829 | 10296072 | HIGHLANDER | 2005 | Y | 20091215 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL* THE CONTACT OWNS A 2005 TOYOTA HIGHLANDER.  WHILE ENTERING  A PARKING SPACE, JUST BEFORE APPLYING THE BRAKE, THE VEHICLE ACCELERATED INTO A CONCRETE STEP.  NO ONE WAS INJURED DURING THE CRASH BUT THE VEHICLE SUFFERED DAMAGE TO THE FRONT END.  HE CALLED THE MANUFACTURER AND THEY COLLECTED ALL THE INFORMATION REGARDING THE INCIDENT. HOWEVER HIS VEHICLE WAS EXCLUDED FROM RECALL  09V388000 (VEHICLE SPEED CONTROL:ACCELERATOR PEDAL). THE CURRENT AND  FAILURE MILEAGES WERE 40,892. |
| 830 | 10169969 | IS250 | 2006 | Y | 20060925 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ACCELERATOR PEDAL STUCK DOWN GOING AT A SPEED OF LESS THAN 5 MILES AN HOUR WHILE TURNING OUT OF A PARKING LOT. FOOT BRAKE AND EMERGENCY BRAKE WERE APPLIED BUT THE CAR WOULD NOT STOP  WHICH RESULTED IN AN ACCIDENT.  WHEN MY CAR HIT THE OTHER CAR, THE ACCELERATOR POPPED BACK UP.  *JB |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 831 | 10171756 | IS250 | 2006 | N | 20061020 | 0 | 0 | VEHICLE SPEED CONTROL | WIFE WAS DRIVING ON THE INTERSTATE WITH THE CRUISE ON DOING ABOUT 65 MPH, AND SHE DECIDED TO PASS A TRUCK.  SHE ACCELLERATED SLIGHTLY, AND THE CAR SUDDENLY "FLOORED" TO OVER 90 MPH AND THE RPM'S WENT ALL THE WAY UP.  SHE TRUNED OFF THE CRUISE, BUT IT WOULDN'T SLOW DOWN.  SHE TRIED TO BRAKE, BUT THE ENGINE WAS STILL REVING AT THE HIGHEST SPEED.  SHE FORCED HERSELF OFF INTO THE GRASSY MEDIAN AND SAT ON THE BRAKE UNTIL SHE COULD JAM THE TRANSMISSION INTO PARK AND TURN OFF THE ENGINE.  VEH TOWED TO LEXUS DEALER.  TECH COULDN'T FIGURE OUT WHAT WAS CAUSING THIS, BUT AFTER TALKING TO LEXUS HEADQUARTERS, THEY FOUND THAT THE RUBBER CAR MAT AND THE BACK OF THE ACCELLERATOR SOMEHOW CONNECTED AND FORCED THE CAR TO BE "FLOORED". YOU COULD NOT TELL BY LOOKING AT THE MAT THAT IT WAS CONNECTED TO THE ACCELLERATOR.  MY WIFE WOULD OF DIED IF THERE HAD BEEN ANOTHER VEHICLE CLOSE TO HER.  NO ACCIDENT OR INJURY.  I HAVE NO COMPLAINT WITH THE DEALER.  THEY DID EVERYTHING THEY COULD TO HELP.  *NM |
| 832 | 10201175 | IS250 | 2007 | Y | 20070814 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I WAS  DRIVING MY LEXUS IS 250 AWD  (2007) AT 30 MPH ON ROUTE 27 IN MONTGOMERY COUNTY ,MD AT 7 AM ON AUGUST 14, 2007. MY GAS PEDAL BECAME STUCK AND I CRASHED INTO A TREE. MY CAR IS TOTALED AND I SUSTAINED NECK AND BACK INJURIES.   *JB  THE CONSUMER LEARNED THERE WAS A RECALL REGARDING THE DEFECT. UPDATED 10/09/07. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 833 | 10254688 | IS250 | 2006 | Y | 20090110 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 LEXUS IS250.  WHILE DRIVING 50 MPH, THE VEHICLE BEGAN ACCELERATING ON ITS OWN TO 80 MPH.  THE VEHICLE FAILED TO COMPLETELY SLOW DOWN WHEN THE BRAKE PEDAL WAS DEPRESSED.  THE CONTACT WAS ABLE TO KEEP THE SPEED AT APPROXIMATELY 50 MPH; HOWEVER, THE VEHICLE WAS CONTINUOUSLY ACCELERATING TO HIGHER SPEEDS.  SHE WAS UNABLE TO SLOW THE VEHICLE DOWN AND CRASHED INTO A CURVE.  THE CONTACT NOTICED THAT THE ROTORS WERE ORANGE AND THE REAR BRAKE PADS WERE MELTED INTO THE ROTORS.  THE AXLE FAILED AND FRACTURED.  THE CONTACT WAS NOT INJURED.  A POLICE REPORT WAS FILED AND THE VEHICLE HAS NOT BEEN REPAIRED.  THE MANUFACTURER STATED THAT THEY WOULD SEND A FIELD INSPECTOR TO INSPECT THE VEHICLE.  THE FAILURE AND CURRENT MILEAGES WERE 31,200. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 834 | 10294388 | IS250 | 2006 | N | 20090227 | 0 | 0 | VEHICLE SPEED CONTROL | IN LIGHT OF THE RECENTLY ANNOUNCED SAFETY RECALL FOR THIS VEHICLE, WE FELT COMPELLED TO INFORM YOU OF THE FOLLOWING INCIDENTS INVOLVING THE REFERENCED AUTOMOBILE:  ¬ ON OR ABOUT APRIL 2008 WE HAD JUST LEFT OUR HOUSE AND TRAVELED ABOUT TWO MILES WHEN WE STOPPED AT A RED LIGHT. WITH THE VEHICLE IN GEAR AND MY FOOT ON THE BRAKE, I FELT THE CAR ATTEMPTING TO SURGE FORWARD. I APPLIED GREATER PRESSURE ON THE BRAKE PEDAL AND WAS ABLE TO KEEP THE CAR FROM MOVING. THIS SURGING DID NOT REPEAT ITSELF AT ANY OTHER STOPS THAT DAY.  ¬ ON OR ABOUT FEBRUARY 27, 2009, MY WIFE HAD JUST LEFT COSTCO IN OUR CITY AND TRAVELED ABOUT ⅃ MILE WHERE SHE STOPPED AT A RED LIGHT PRIOR TO MAKING A LEFT TURN. WHILE WAITING FOR THE GREEN LIGHT, THE CAR SUDDENLY STOPPED DEAD; THE ENGINE HAD UNEXPECTEDLY SHUT ITSELF OFF WITH THE CAR IN GEAR. SHE ATTEMPTED TO RE-START THE CAR SEVERAL TIMES TO NO AVAIL. THE POLICE WAS CALLED WHO IN TURN CALLED AAA. WHILE WAITING FOR AAA TO ARRIVE, SHE ATTEMPTED TO RE-START THE VEHICLE ONE LAST TIME AND WAS SURPRISED TO FIND THAT IT DID START SUCCESSFULLY. THE APP |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 835 | 10295101 | IS250 | 2006 | Y | 20090410 | 3 | 1 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2006 LEXUS IS250.  WHILE DRIVING THE VEHICLE RAPIDLY INCREASED ITS SPEED UP TO 90 MPH . HE ATTEMPTED TO REMOVE THE FLOOR- MAT FROM UNDER THE ACCELERATOR PEDAL. HOWEVER, THE VEHICLE VEERED OFF OF THE ROAD AND THEN INTO A DITCH.  WHEN THE VEHICLE ROLLED OVER, ONE OCCUPANT WAS EJECTED FROM THE FRONT SEAT; SINCE HE WAS NOT WEARING A SEAT BELT. THE OTHER THREE PASSENGERS HAD BRUISES LACERATIONS, AND WERE HOSPITALIZED.  THE VEHICLE WAS COMPLETELY DESTROYED. A POLICE REPORT WAS AVAILABLE. THE FAILURE MILEAGE WAS 24,000. |
| 836 | 10278006 | IS250 | 2007 | N | 20090705 | 0 | 0 | VEHICLE SPEED CONTROL | 2007 LEXUS IS250.  TRAVELING AT 55 MPH ON HWY, HIT CRUISE, CAR SUDDENLY ACCELERATED TO NEARLY 105 MPH BY ITSELF. BRAKES UNRESPONSIVE. DID NOT RESPOND TO PUTTING IN NEUTRAL. HAD TO PLACE IN PARK.  LEXUS BLAMES ON FLOORMAT INTERFERENCE. DRIVER DISAGREES. CRUISE WOULD NOT TURN OFF. 911 CALLED, ADVISED TO DRIVE INTO FIELD. 2ND TIME THIS HAPPENED SINCE PURCHASING CAR IN MAR 2009. ALTHOUGH CAR UNDER WARRANTY, LEXUS REFUSES TO PAY.  INSURANCE ADJUSTER SENT TO DEALERSHIP TO INSPECT.  WAITING ON RESULTS. *TR  CONSUMER IS ADDING PHOTOS. 7/29/09  *NJ RECEIVED PHOTO. UPDATED 08/05/09.*JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 837 | 10285810 | IS250 | 2006 | Y | 20090716 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2006 LEXUS IS 250. WHILE DRIVING 50 MPH THE ACCELERATOR PEDAL WAS STUCK UNDER THE FLOOR MAT. AS A CONSEQUENCE, HE HAD TO SHIFT THE VEHICLE INTO PARK TO DECELERATE WHICH CAUSED A TRUCK TO CRASH INTO THE REAR OF THE VEHICLE. THE VEHICLE WAS EXTENSIVELY DAMAGED. THERE WERE NO INJURIES. AN AUTHORIZED TECHNICIAN STATED THAT THE FAILURE WAS NOT CAUSED BY A DEFECT. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. THE FAILURE AND CURRENT MILEAGES WERE 35000. UPDATED 10/13/09. *LJ UPDATED 10/14/09 |
| 838 | 10284798 | IS250 | 2007 | N | 20090807 | 0 | 0 | VEHICLE SPEED CONTROL | WIFE'S 2007 LEXUS IS 250 EXPERIENCED SUDDEN ACCELERATION ON THE NORTHBOUND 405 FREEWAY IN LONG BEACH CALIFORNIA. AFTER SHE ACCELERATED ONTO THE FREEWAY SHE ENTERED THE FAST LANE AND EASED UP ON THE GAS PEDAL BUT THE CAR CONTINUED TO ACCELERATE OUT OF CONTROL WITH HER FOOT COMPLETELY OFF THE GAS PEDAL.  SHE BEGAN PRESSING ON THE BRAKE PEDAL IN AN EFFORT TO STOP THE VEHICLE, ALL THE WHILE THE CAR WAS TRYING TO ACCELERATE. LUCKILY SHE WAS ABLE TO MAINTAIN CONTROL AND MOVED OVER TO THE RIGHT LANE, THEN ONTO THE SHOULDER OF THE HIGHWAY.  SHE THREW THE AUTO TRANSMISSION LEVER INTO NEUTRAL.  SHE WAS THEN ABLE TO BRING THE CAR TO A STOP, EVEN WHILE THE ENGINE WAS RACING AT HIGH RPM. SHE TURNED OFF THE IGNITION AND THE ENGINE STOPPED.  WE HAD THE CAR FLAT-BEDDED TO SOUTH BAY LEXUS IN TORRANCE, CALIFORNIA WHERE THEY GAVE HER A LOANER FOR THE WEEKEND AND PROMISED TO HAVE ONE OF THEIR MECHANICS DRIVE THE CAR OVER THE WEEKEND TO SEE IF THEY COULD ¬ REPEAT¬  THE PROBLEM. ON MONDAY THEY CALLED ME AND TOLD ME THAT THEY COULD NOT FIND ANYTHING WRONG WITH IT, TELLING ME THAT MORE THAN LIKELY THE FLOOR MA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 839 | 10282360 | IS250 | 2008 | Y | 20090807 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS PULLING INTO A PARKING SPACE WITH MY FOOT ON THE BRAKE, ALMOST TO A COMPLETE STOP WHEN THE CAR SUDDENLY ACCELERATED & I WENT UP OVER A CURB & HIT A TRANSFORMER. THE DISTANCE WAS ONLY ABOUT 8 FEET. I DO NOT KNOW HOW FAST I WAS GOING PROBABLY ABOUT 15 - 30 MPH. I MOVED THE TRANSFORMER ABOUT 3 FEET. (THE TRANSFORMER WEIGHED ABOUT 1/2 - 1 TON)9I I DO NOT KNOW HOW THE CAR ACCELERATED. *TR |
| 840 | 10286330 | IS250 | 2007 | N | 20090830 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS NORMALLY DRIVING ON THE ROAD AND ON GOOD WEATHER CONDITIONS.  MY CAR ACCELERATOR PEDAL GOT STUCK. THE CAR ACCELERATED VERY FAST AND WAS RAPIDLY APPROACHING A RED LIGHT.  I QUICKLY REACTED AND WAS ABLE TO PULL BACK THE ACCELERATOR WITH MY SHOES AND HAND. *TR |
| 841 | 10285143 | IS250 | 2007 | N | 20090921 | 0 | 0 | VEHICLE SPEED CONTROL | CAR SUDDENLY BEGAN ACCELERATING BY ITSELF, WOULD NOT SLOW DOWN, BRAKES WOULD NOT WORK, TACH RED-LINED, REACHED SPEED OF 110 MPH.  PUSHED KILL SWITCH FOR 3 SECONDS TO CUT CAR OFF. *TR |
| 842 | 10292577 | IS250 | 2006 | Y | 20090922 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 LEXUS IS250. WHILE THE CONTACT WAS APPROACHING A STOP SIGN WITH HIS FOOT ON THE BRAKE PEDAL, THE VEHICLE SUDDENLY ACCELERATED FORWARD WHICH CAUSED THE CONTACT TO REAR ENDED THE VEHICLE IN FRONT OF HIM. THE VEHICLE WAS TAKEN TO THE DEALER WHO INFORMED HIM TO REMOVE THE MATS FROM THE VEHICLE. THERE WERE NO PRIOR WARNINGS. THE CURRENT AND FAILURE MILEAGES WERE 70000. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 843 | 10291091 | IS250 | 2008 | Y | 20091031 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING MY WIFE'S LEXUS 2008 IS 250 OUT OF A PARKING LOT WHEN APPLYING MY FOOT ON THE BRAKE THE CAR ACCELERATED. I NOW SLAMMED MY FOOT ON THE BRAKES AND THE CAR CONTINUED TO ACCELERATE. THE ONLY THING THAT STOPPED MY CAR WAS THE CAR IN FRONT OF IT WITH VERY LITTLE DAMAGE. IF THE CAR WAS NOT IN FRONT OF ME I WAS ACCELERATING FASTER INTO ON COMING TRAFFIC. MY FLOOR MAT IS NOT ON THE FLOOR AS AFTER THE SAN DIEGO INCIDENT THAT WAS TOYOTA'S REASONING. WE WERE TOLD ROUGHLY A MONTH AND HALF AGO TO TAKE THE MAT OUT, WHICH I DID RIGHT AWAY. THEY CAN DENY IT ALL THEY WANT THIS CAR WAS ACCELERATING AND GETTING FASTER WHEN APPLYING THE BRAKE. THE POLICEMAN AT THE SCENE INSTRUCTED US TO NOT DRIVE THIS VEHICLE AND TO GET A LOANER WHICH WE DID. THE CAR WAS PICKED UP AND SENT TO LEXUS IN FREEHOLD. FIRST WE WERE TOLD NOTHING IS WRONG AND THEY TEST DROVE IT AND SUCH. THEY WERE KEEPING IT FOR 3 DAYS NOW THEY ARE TELLING US THEY ARE KEEPING IT FOR 3 WEEKS. THERE ARE REPORTS ALL OVER THE WEB ON THIS WITH OVER 2000 COMPLAINTS. IT IS OBVIOUS THERE IS A MAJOR DEFECT IN THEIR COMPU |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 844 | 10294748 | IS250 | 2006 | Y | 20091125 | 0 | 0 | | TL-THE CONTACT HAS A 2006 LEXUS IS250. THE CONTACT STATED SHE WAS A THE STOP LIGHT WHEN THE VEHICLE ACCLERATED UP TO 65MPH AS SHE DEPRESS THE BRAKES THE VEHICLE DID NOT STOP IT KEPT ON GOING. CONTACT TRY TO PUT THE VEHICLE IN PARK BUT IT DID NOT STOP THE VEHICLE FROM ACCLERATED MORE. CONTACT TURNED THE VEHICLE TO THE CURB TWICE TO STOP THE VEHICLE AND AS SHE DID THE SECOND TIME THE FRONT RIGHT TIRE FLEW OFF FLIPPED THE VEHICLE UPSIDE DOWN. CONTACT WAS TRAPPED AND HAD TO BE RESCUED BY THE FIRE FIGHTERS THRU THE SUN ROOF OF THE VEHICLE. CONTACT WENT TO THE HOSPITAL BUT HAS NO INJURIES ONLY SHAKEN UP, THERE IS A POLICE REPORT IF NEEDED. THE TOYOTA MANUFACTURE WAS CONTACTED AND THEY WILL BE CHECKING INTO THIS ACCIDENT. VIN NUNMBER IS UNKNOWN. THE FAILURE MILEAGE WAS 63,000....MW |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 845 | 10299923 | IS250 | 2008 | N | 20100101 | 0 | 0 | VEHICLE SPEED CONTROL | TL- THE CONTACT OWNS A 2008 LEXUS IS-250 PURCHASED OCTOBER 2008. HE STATED WHILE TRAVELING AT SPEEDS OF LESS THAN 25 MPH ON A TWO-WAY STREET, THE VEHICLE ACCELERATED UNCONTROLLABLY. HE ATTEMPTED TO DEPRESS THE BRAKES, HOWEVER THE VEHICLE CONTINUED TO ACCELERATE. HE THEN UTILIZED THE EMERGENCY BRAKE YET THE VEHICLE CONTINUED TO ACCELERATE. THE CONTACT WAS ABLE TO FORCE THE GEAR SHIFT SELECTOR INTO THE PARK POSITION AND SHUT THE VEHICLE OFF. WHEN THE VEHICLE CAME TO A COMPLETE STOP, HE NOTICED THE DRIVER'S SIDE FLOOR MATS WERE STUCK UNDER THE ACCELERATOR PEDAL. THE LOCAL DEALER ADVISED HE REMOVE ONE OF THE FLOOR MATS FROM THE VEHICLE. THERE WERE NO RECALLS ON HIS SPECIFIC VEHICLE TO DATE. THE CURRENT AND FAILURE MILEAGES WERE UNDER 9,900.  *KMJ |
| 846 | 8015367 | IS300 | 2001 | N | 20000930 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING VEHICLE WOULD HESITATE WHEN ACCELERATING. VEHICLE BEEN TO  DEALER ON THREE OCCASIONS, AND  PROBLEM REOCCURRED. FEEL FREE TO PROVIDE ANY FURTHER INFORMATION.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 847 | 10060036 | IS300 | 2001 | Y | 20040227 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON THREE SEPARATE OCCASIONS WITHIN PRIOR THREE MONTHS OF INCIDENT DATE, WHEN TAPPING ACCELERATOR TO THE FLOOR BRIEFLY (FRACTION OF A SECOND) AND THEN RELEASING, CARS THROTTLE REMAINED COMPLETELY OPEN (MAXIMUM RPMS) EVEN WITH FOOT OFF OF THE ACCELERATOR PEDAL. CARS THROTTLE SYSTEM EQUIPPED WITH "DRIVE BY WIRE" OR A WIRELESS COMPUTER CONTROLLED THROTTLE. ON PRIOR TWO OCCASIONS, VEHICLE'S IGNITION HAD TO BE SHUT OFF BY REMOVING KEYS FROM IGNITION WHILE DRIVING IN THE MIDDLE OF THE STREET. ON THIRD OCCASION, DUE TO TRYING TO AVOID OBSTACLES DRIVER HAD NO TIME TO SHUT CAR OFF. CAR STRUCK ROCKS AND VEERED OFF INTO LAKE. CAR TOTALED.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 848 | 10119774 | IS300 | 2001 | N | 20050301 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | SINCE I HAVE OWNED THE VEHICLE, I HAVE HAD TWO INCIDENTS, WHICH BOTH OCCURED RANDOMLY WITH NO PRIOR ENGINE PROBLEMS OR INDICATIONS OF ISSUES WITH THE CAR, IN WHICH AS I WAS ACCELERATING, THE GAS PEDAL WOULD CONTINUE TO PRESS DOWN AND PIN ITSELF TO THE FLOOR. BOTH TIMES, THE GAS PEDAL WAS LITERALLY STUCK TO THE FLOOR AND NOT ABLE TO BE LOOSENED. THE FIRST TIME IT OCCURED, I PULLED THE EMERGENCY BRAKE AND JAMMED ON MY BRAKE PEDAL UNTIL THE GAS PEDAL POPPED BACK UP AFTER ABOUT A MINUTE PINNED TO THE GROUND. THE SECOND TIME, I LUCKILY HAD SOMEONE WITH ME WHO INSTRUCTED ME TO PUT THE CAR IN NEUTRAL AND QUICKLY TURN OFF THE ENGINE ONE CLICK SO THAT I COULD BRAKE AND STEER MYSELF TO SAFETY. THANK GOD NO ONE WAS INJURED IN THESE INCIDENTS, BUT BOTH OCCURENCES COULD HAVE BEEN HORRIBLE ACCIDENTS. THE CAR IS A 2001 LEXUS IS 300. MILEAGE AT TIME OF INCIDENTS: 1ST INCIDENT-ABOUT 65-70,000 MILES  2ND INCIDENT-ABOUT 80-85,000 MILES. BOTH INCIDENTS OCCURED WITHIN ABOUT 2-4 MONTHS OF EACH OTHER AND THE LAST INCIDENT FROM TODAY WOULD HAVE OCCURED ABOUT 1 1/2-3 MONTHS AGO. I HAVE ONLY ( |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 849 | 10139528 | IS300 | 2002 | Y | 20051007 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2002, LEXUS IS300 HAD A CASE OF SUDDEN UNINTENDED ACCELERATION THAT LED TO A CRASH CAUSING OVER $10,000 WORTH OF DAMAGES TO BOTH MY CAR AND THE OTHER PERSONS CAR.  I HAVE SEEN OTHER REPORTS OF OTHER PEOPLE WONDERING IF THE ELECTRONIC THROTTLE IS SUSPECT IN THESE CASES, HOWEVER I PERSONALLY BELIEVE THAT THE REAL PROBLEM IS ONLY PARTLY TO BLAME ON THE ELECTRONIC THROTTLE.  IN MY OPINION, THE PROBLEM IS THE LIKELIHOOD OF THE PEDAL GETTING STUCK UNDER FLOOR MATS IS TOO HIGH, COMBINED WITH THE RELATIVELY "LIGHT" SPRING FORCE ON THE GAS PEDAL BECAUSE IT IS A THROTTLE-BY-WIRE SYSTEM WHICH LEADS TO THE FLOOR MAT EASILY HOLDING THE PEDAL DOWN TO FULL THROTTLE CAUSING AN ACCIDENT.   I SAY THAT THIS IS "NEGLIGENT PEDAL DESIGN ON THE PART OF THE CAR MANUFACTURER".  I ALSO BELIEVE THAT THEY KNEW THIS WAS AN ISSUE BECAUSE THEY MAKE REFERENCE TO THIS IN THE OWNERS MANUAL ON:    PG.76 WHERE THERE IS A CAUTION THAT STATES "MAKE SURE THE FLOOR MAT IS PROPERLY PLACED ON THE FLOOR CARPET.  IF THE FLOOR MAT SLIPS AND INTERFERES WITH THE MOVEMENT OF THE PEDALS DURING DRIVING, IT MAY |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 850 | 10167016 | IS300 | 2002 | N | 20060828 | 0 | 0 | VEHICLE SPEED CONTROL | ON 8/28/06, AT APPROXIMATELY 8:50 AM I WAS DRIVING TO WORK ON A TWO LANE, LEVEL, STRAIGHT PAVED COUNTY ROAD.  I WAS DRIVING MY 2002 LEXUS IS 300 THAT HAD JUST REACHED 26,000 MILES. (THIS CAR HAS RECEIVED ALL REGULARLY SCHEDULED MAINTENANCE SERVICES FROM LEXUS OF RENO AND HAS NOT HAD ANY PROBLEMS WHATSOEVER. I AM THE ORIGINAL OWNER OF THIS VEHICLE)  THE ROAD WAS CLEAR AND DRY.  I WAS TRAVELING AT APPROXIMATELY 45 MPH WHEN I ACCELERATED TO PASS ANOTHER VEHICLE. AS I PASSED, MY CAR KEPT ON ACCELERATING EVEN AS I LET UP ON THE ACCELERATOR. I ATTEMPTED TO APPLY THE BRAKES.  THE ENGINE ACCELERATION WAS SO POWERFUL, THE CAR DID NOT RESPOND WELL TO MY ATTEMPT TO BRAKE, SO I TOOK MY FOOT OFF THE BRAKE. THE SPEED ON THE DASHBOARD WAS 60 MPH AND ACCELERATING. I APPLIED THE BRAKES AGAIN WITH ALL THE STRENGTH I HAD AND WAS ABLE TO PULL THE CAR SAFELY OFF THE ROAD. THE ENGINE WAS RACING EVEN WHEN STOPPED. I MOVED THE SHIFT INTO PARK.  EVEN IN PARK THE ENGINE WAS RACING.  I TURNED THE ENGINE OFF. MY HUSBAND WAS FOLLOWING ME AND STOPPED.  HE DROVE IT 1.5 MILES OUR OFFICE WITHOUT INCIDENT.   I THEN CALL |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 851 | 10244204 | IS300 | 2004 | N | 20081001 | 0 | 0 | VEHICLE SPEED CONTROL | CAR FAILED TO STOP AT A RED LIGHT UNDER NORMAL BRAKING BECAUSE ENGINE FAILED TO DECELERATE WHEN PRESSURE WAS REMOVED FROM THE PEDAL.  MAXIMUM FORCE WAS APPLIED TO THE BRAKE PEDAL.  THE BRAKE ANTI LOCK FEATURE WAS ACTIVATED AND A COLLISION WITH THE STOPPED CAR AHEAD WAS BARELY AVERTED. WHEN STOPPED, THE ENGINE REVERTED TO NORMAL IDLE.  THE PROBLEM DID NOT RECUR. EXAMINATION BY A MECHANIC AT THE DEALERS SHOP FAILED TO IDENTIFY A COMPUTER FAULT OR OTHER CAUSE.  THE CAR WAS RETURNED WITHOUT REPAIR.   I AM NOT SATISFIED THAT A STUCK THROTTLE IS NOT A REPAIRABLE OR ABNORMAL CONDITION.  IT SEEMS TO ME BE HIGHLY DANGEROUS AND MERITS MORE THAN A "WELL, ITS WORKING NOW SO COME BACK WHEN IF IT HAPPENS AGAIN." SORT OF RESPONSE.  *TR |
| 852 | 10292738 | IS300 | 2003 | Y | 20090317 | 0 | 0 | VEHICLE SPEED CONTROL | WAS SLOWLY PULLING INTO PARKING SPACE WHEN CAR SUDDENLY ACCELERATED FULL THROTTLE. CAR WAS CARRIED OVER PARKING BUMPER INTO BUSHES BEYOND, WITH DAMAGES TO BODY AND UNDERCARRIAGE OVER SIX THOUSAND DOLLARS. *TR |
| 853 | 10065012 | IS300 | 2002 | N |  | 0 | 0 | VEHICLE SPEED CONTROL:A CCELERAT OR PEDAL | INTERMITTENTLY WHEN  ACCELERATOR PEDAL IS DEPRESSED IT STICKS. WHEN THIS OCCURS VEHICLE ACCELERATES AT A HIGH SPEED. THE BRAKE PEDAL FAILS TO STOP THE ACCELERATION. IGNITION HAS TO BE TURNED OFF TO STOP THE ACCELERATION. VEHICLE HAD BEEN SERVICED SEVERAL TIMES BY THE DEALERSHIP, BUT WAS NOT ABLE TO RESOLVE THE PROBLEM.  *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 854 | 10295380 | IS350 | 2007 | Y | 20070530 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 LEXUS IS350.  WHILE PARKING, THE VEHICLE RAPIDLY ACCELERATED OVER AN EMBANKMENT, HIT A FENCE, AND THEN ROLLED OVER. A POLICE REPORT WAS AVAILABLE. THE VEHICLE WAS TOWED TO THE DEALER AND REPAIRED. THE MANUFACTURER WAS NOTIFIED OF THE FAILURE. THE FAILURE MILEAGE WAS 200. |
| 855 | 10118907 | PRIUS | 2001 | Y | 20030721 | 0 | 0 | VEHICLE SPEED CONTROL | A READER OF THE SAN DIEGO UNION-TRIB WHEELS SECTION RESPONDED TO AN ARTICLE REGARDING UNEXPECTED ACCELERATION FROM ELECTRONIC THROTTLES AND THE EDITOR FORWARDED THE LETTER TO NHTSA.***NO ANSWER REQUIRED***. *MR WHILE PARKING IN A DIAGONAL PARKING SPACE THE CONSUMER'S VEHICLE ACCELERATED SUDDENLY ACROSS A SIDEWALK AND HIT AN ELECTRIC BOX. THIS SUDDEN ACCELERATION PROBLEM HAPPENED AGAIN WHILE THE CONSUMER WAS PARKING.  THAT TIME NOT ACCIDENT OCCURRED.  *BF  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 856 | 10058176 | PRIUS | 2001 | N | 20040214 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE 2001 TOYOTA PRIUS HAS A FAULTY ACCELERATOR PEDAL AND SHOULD BE COVERED UNDER THE 8-YEAR HYBRID SYSTEM WARRANTY. NOT ONLY ARE THERE SAFETY ISSUES WITH THIS PROBLEM (E.G. SUDDEN LOSS OF ACCELERATION THAT COULD CAUSE ACCIDENTS, INCORRECT COMMUNICATION BETWEEN THE ACCELERATOR AND THE HYBRID SYSTEM, ETC.) BUT THERE IS A LACK ON TOYOTA'S PART TO ADMIT THAT THE ACCELERATOR IS A CRITICAL COMPONENT OF THE HYBRID SYSTEM. WHEN THE ACCELERATOR FAILS, IT CAUSES THE "CHECK HYBRID SYSTEM" LIGHT TO APPEAR ON THE DASHBOARD AND CAN MAKE THE CAR DANGEROUSLY UNRESPONSIVE (ESPECIALLY ON THE FREEWAY). THE HYBRID SYSTEM IS EXPECTING INFORMATION FROM THE ACCELERATOR, AND WHEN IT DOESN'T RECEIVE IT, EITHER THE GAS ENGINE, OR THE ELECTRIC ENGINE, OR BOTH ENGINES FAIL TO OPERATE.   EVEN THOUGH TWO TOYOTA DEALERS (STEVENS CREEK TOYOTA AND CAPITOL TOYOTA) AGREE THAT THIS IS A SERIOUS SAFETY ISSUE, BOTH CLAIM THAT THIS REPAIR IS NOT COVERED UNDER THE 8-YEAR HYBRID SYSTEM WARRANTY. HOWEVER, IF THIS ACCELERATOR PROBLEM IS NOT DIRECTLY RELATED, THEN WHY DOES THE WARNING LIGHT COME ON WHEN THE ACCELERATOR SENSOR F |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 857 | 10291512 | PRIUS | 2004 | N | 20050405 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2004 TOYOTA PRIUS. WHILE ENTERING AN INTERSTATE HIGHWAY DURING TRAFFIC, THE VEHICLE ACCELERATED WITHOUT INTENTION.  SHE SHIFTED THE VEHICLE INTO NEUTRAL AND COASTED TO THE SIDE OF THE ROAD. THE VEHICLE WAS THEN TAKEN TO THE DEALER FOR INSPECTION.  A TECHNICIAN CONCLUDED THAT THE FLOOR-MAT WAS THE CAUSE OF THE FAILURE. HOWEVER WHEN THE FAILURE OCCURRED SHE NOTICED THAT THE FLOOR-MAT DID NOT INTERFERE WITH THE ACCELERATOR PEDAL. THE FAILURE MILEAGE WAS UNKNOWN. THE CURRENT MILEAGE WAS 80,000. |
| 858 | 10124522 | PRIUS | 2005 | N | 20050425 | 0 | 0 | VEHICLE SPEED CONTROL:A CCELERAT OR PEDAL | 2005 TOYOTA PRIUS -- FLOORMAT BECOMES LODGED BETWEEN PEDALS. --   WHILE DRIVING AT HIGH SPEEDS (60-70 MPH) ON THE FREEWAY, I NOTICED A LOSS OF SENSITIVITY ON BOTH THE BRAKE AND GAS PEDALS.  I HAD TO PRESS VERY HARD TO GET A REACTION FROM EITHER PEDAL.  AS A RESULT I WAS UNABLE TO KEEP DRIVING AT THE SAME SPEED AS THE SURROUNDING CARS.  EVERYTHING ELSE SEEMED TO BE OPERATING NORMALLY.  THE SENSATION CONTINUED FOR A FEW MINUTES UNTIL I COULD SAFELY PULL OFF OF THE FREEWAY.  UPON INVESTIGATION, I REALIZED THAT THE FLOORMAT HAD COME UNHOOKED FROM ITS RESTRAINTS AND STUCK BETWEEN THE PEDALS AND THE FLOOR.  I SECURED THE FLOORMAT TO ITS HOOKS ONCE AGAIN AND CONTINUED DRIVING WITHOUT TROUBLE. THIS HAS HAPPENED A COUPLE TIMES SINCE, BUT I RECOGNIZE THE SYMPTOMS AND FIX IT PROMPTLY. HOWEVER, I FEAR THAT ANOTHER OWNER MIGHT EXPERIENCE THIS WHEN THEY NEED TO BRAKE OR ACCELERATE SUDDENLY TO AVOID AN ACCIDENT.  (I NOTICED ANOTHER POSTING THAT DESCRIBED THE SAME PROBLEM).   PERHAPS TOYOTA SHOULD INSTALL LOCKING HOOKS RATHER THAN THE CURRENT ONES THAT EASILY TWIST AND UNHOOK FR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 859 | 10138243 | PRIUS | 2002 | Y | 20050924 | 0 | 0 | VEHICLE SPEED CONTROL | I HAD JUST LEFT ONE AREA OF A PARKING LOT AND WAS TRAVELING TO ANOTHER AT A LOW RATE OF SPEED (5 TO 15 MPH) SO MY 2002 TOYOTA PRIUS WAS RUNNING UNDER ELECTRICAL POWER.  I TURNED RIGHT TO PULL INTO A PARKING SPACE BETWEEN TWO SUVS, COASTING IN WITH MY FOOT OVER THE BREAK PEDAL. WHEN I WAS MORE THAN HALFWAY INTO THE PARKING SPACE, THE CAR SUDDENLY SHOT FORWARD JUMPING THE CURB AND STOPPING ONLY WHEN IT HIT A STONE PILLAR. WHEN I LOOKED DOWN (AFTER CHECKING TO SEE IF MY 13 YEAR OLD SON WAS ALRIGHT, I SAW THAT MY FOOT WAS ON THE BRAKE PEDAL.  FORTUNATELY NO PEDESTRIAN WAS IN THE WALKWAY, AND I DID NOT HIT THE SUV TO MY RIGHT OR LEFT. HOWEVER, THE UNEXPECTED ACCELERATION WAS NOT A RESULT OF PRESSING ON THE GAS PEDAL.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 860 | 10146927 | PRIUS | 2005 | N | 20051021 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | THE CRITICAL SAFETY CONCERN IS NOTED AS FOLLOWS: ON OCTOBER 21, 2005, I WAS TRAVELING WITH THE CRUISE CONTROL ACTIVE AT 55 MILES PER HOUR. UPON APPROACHING A SLOWER VEHICLE AND CHECKING TRAFFIC, I PROCEEDED TO ACCELERATE THE VEHICLE IN AN ATTEMPT TO QUICKLY PASS THE VEHICLE DRIVING BEFORE ME. UPON SUCCESSFUL PASSAGE OF THE VEHICLE, I LET OFF THE ACCELERATOR AND PRESSED THE BRAKES SEVERAL TIMES, BUT THE VEHICLE CONTINUED TO ACCELERATE UNDER FULL POWER. UNDER THE CONDITIONS, I TRIED TO QUICKLY DISRUPT THIS SAFETY CRITICAL ISSUE. TO THE BEST OF MY RECOLLECTION I TRIED TO SLOW THE VEHICLE BY PUSHING THE POWER BUTTON, MANIPULATING THE CRUISE CONTROL LEVER, AND PUTTING THE VEHICLE IN NEUTRAL. ALL ATTEMPTS WERE UNSUCCESSFUL. UNDER CONSIDERABLE DISTRESS, TRAVELING APPROXIMATELY 20 MILES OVER THE POSTED SPEED LIMIT AT THIS POINT, AND CONTINUING TO ACCELERATE, I ELECTED TO APPLY FULL BRAKING FORCE TO THE PRIUS WHILE "LABORING" THE VEHICLE TO A STANDSTILL ON THE GRAVEL SHOULDER OF THE ROAD. REGAINING MY COMPOSURE, I PUSHED THE POWER BUTTON, AND THE VEHICLE SHUTDOWN. THE CABIN OF THE MOTOR |
| 861 | 10291549 | PRIUS | 2005 | N | 20051120 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2005 TOYOTA PRIUS. WHILE DRIVING THE DRIVER SIDE FLOOR MAT SHIFTED UNDER THE ACCELERATOR PEDAL. CONSEQUENTLY SHE COULD NOT DECELERATE. THE VEHICLE WAS TAKEN TO THE DEALERSHIP FOR INSPECTION. SHE WAS ADVISED THAT THE FLOOR MAT HOOKS NEEDED TO BE REPOSITIONED. THE CURRENT AND FAILURE MILEAGES WERE 37000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 862 | 10152553 | PRIUS | 2004 | N | 20060312 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED UPON ENTERING A HIGHWAY AT 60MPH, THE VEHICLE ACCELERATED RAPIDLY.  BRAKE PRESSURE WAS APPLIED, BUT THE VEHICLE DID NOT STOP ACCELERATING.  EACH TIME BRAKE PRESSURE WAS APPLIED; THERE WAS A LOUD GRINDING NOISE.  ALTHOUGH THE CRUISE CONTROL WAS NOT ENGAGED, THE CRUISE CONTROL WAS MANUALLY ACTIVATED IN AN ATTEMPT TO STOP THE ACCELERATION.  WITH BRAKE PRESSURE APPLIED, THE CONTACT MANAGED TO EXIT THE FREEWAY USING THE EXIT RAMP.  WHEN THE VEHICLE SLOWED, THE PARK BUTTON OPTION WAS PRESSED AND THE VEHICLE STOPPED.  THERE WAS NO FURTHER ACCELERATION OR GRINDING NOISE.  THE VEHICLE WAS TOWED TO THE DEALER AND IS AWAITING INSPECTION OF THE PROBLEM. |
| 863 | 10297430 | PRIUS | 2005 | N | 20060501 | 0 | 0 | VEHICLE SPEED CONTROL | 1. MULTIPLE EVENTS, IN ORDER OF FREQUENCY:   A) HIGH SPEED W/CRUISE CONTROL (65-75MPH)   B) HIGH SPEED BEFORE BRAKING (65-75MPH)   C) HITTING A BUMP BEFORE BRAKING   2. MULTIPLE EVENTS: A) CAR SUDDENLY ACCELERATED ON ITS OWN AND WAS DIFFICULT TO SLOW / OCCURRED MULTIPLE TIMES, MAYBE 12-15 OCCURRENCES / GAINED CONTROL BY TURNING CRUISE CONTROL OFF AND FIRMLY PRESSING ON BRAKE PEDAL  B&C) CAR WAS INITIALLY UNRESPONSIVE TO BRAKING / MULTIPLE TIMES, APPROXIMATELY 3-5 / EVENTUALLY SLOWED AFTER FIRM COMPRESSION ON THE BRAKE PEDAL   3. MULTIPLE EVENTS: A) I NO LONGER USE CRUISE CONTROL   B&C) I AM VERY OBSERVANT WHENEVER I BRAKE. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 864 | 10159914 | PRIUS | 2005 | N | 20060614 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING ON A HIGHWAY AT APPROXIMATELY 65 MPH. VEHICLE SUDDENLY WENT INTO UNCONTROLLED ACCELERATION WHILE THE VEHICLE WAS IN OPERATION ON THE HIGHWAY. THE ONLY WAY THAT I WAS ABLE TO SLOW DOWN THE VEHICLE WAS BY RIDING THE BRAKES. I FINALLY SLOW DOWN THE VEHICLE WITH THE BRAKES AND TURNED IT OFF. SMOKE WAS COMING OUT OF THE WHEELS WHEN THE VEHICLE WAS TURNED OFF. VEHICLE WAS TOWED TO THE DEALER. *NM |
| 865 | 10163068 | PRIUS | 2006 | N | 20060719 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT*: THE CONTACT STATED, WHILE TRAVELING AT 50 MPH.,MERGING WITH HIGHWAY TRAFFIC, THE ACCELERATOR WAS DEPRESSED AND THE VEHICLE CONTINUED TO ACCELERATE UP TO 90 MPH EVEN WHEN PRESSURE WAS TAKEN OFF THE ACCELERATOR PEDAL. PRESSURE WAS APPLIED TO THE BRAKES, BUT THE ENGINE DID NOT DISENGAGE. WITH CONTINUED PRESSURE TO THE BRAKES, THE VEHICLE WAS STOPPED. HOWEVER, THE ENGINE CONTINUED TO RACE AT AN ALARMING RATE. THE IGNITION WAS TURNED OFF. UPON INSPECTION, THE ACCELERATOR PEDAL WAS STILL AGAINST THE FLOORBOARD. AFTER TAPPING THE ACCELERATOR A FEW TIMES WITH A FOOT, THE PEDAL RETURNED TO ITS ORIGINAL POSITION.  THE VEHICLE WAS DRIVEN HOME. THE SERVICE DEALER SUGGESTED THAT THE CONTACT TRY TO REPRODUCE THE OCCURRENCE. THE MANUFACTURER WAS CONTACTED. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 866 | 10184918 | PRIUS | 2005 | Y | 20060810 | 1 | 0 | | 2005 TOYOTA PRIUS, 10 MONTHS OLD, 14,000 MILES. MY WIFE EXPERIENCED AN UNINTENDED ACCELERATION WHILE COASTING DOWN INTERSTATE AT 65 MPH WITH FEET OFF PEDALS. VEHICLE SURGED TO 90 MPH EVEN THOUGH SHE APPLIED BOTH REGULAR AND EMERGENCY BRAKE DURING ACCELERATION. SHE CHECKED BOTH FEET ON BRAKES  NOT OBSTRUCTED. SHE EXITED INTERSTATE AND CAREENED THROUGH SMALL TOWN EVENTUALLY DITCHING VEHICLE THROUGH FOREST, ENDING UP IN A RIVER AFTER SOMERSAULTING END OVER END 3 TIMES, CLIPPING OFF TREES 10 FEET ABOVE THE GROUND. STATE PATROL INVESTIGATION CONCLUDES ACCELERATOR CAUSED ACCIDENT. NUMEROUS CONTACTS WITH TOYOTA BEGINNING DAY OF ACCIDENT. NO ACTION BY TOYOTA AS OF MARCH 2007. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 867 | 10275614 | PRIUS | 2001 | Y | 20060909 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2001 TOYOTA PRIUS. WHILE DRIVING BETWEEN 65-70 MPH, THE VEHICLE DID NOT RESPOND WHEN THE ACCELERATOR PEDAL WAS DEPRESSED.  ALL OF THE INSTRUMENT PANEL INDICATORS ILLUMINATED AND THE ENGINE SUDDENLY STALLED.  THE VEHICLE COASTED TO THE SIDE OF THE ROAD AND THE ENGINE FAILED TO RESTART.  WHILE THE GEAR SHIFTER WAS PLACED IN PARK, THE VEHICLE ACCELERATED UNEXPECTEDLY AND CRASHED INTO A GUARDRAIL. THE DRIVER SUSTAINED A WHIPLASH AND A POLICE REPORT WAS FILED.  THE VEHICLE SUSTAINED SEVERE DAMAGE AND WAS TOWED TO AN AUTHORIZED DEALER.  THE VEHICLE WAS REPAIRED FOR BODY STRUCTURE DAMAGES.  THE TECHNICIAN PERFORMED DIAGNOSTIC TESTS, BUT WAS UNABLE TO DUPLICATE THE FAILURES.  THE VEHICLE WAS TAKEN BACK TO THE AUTHORIZED DEALER ON FIVE SEPARATE OCCASIONS FOR IDENTICAL FAILURES, BUT THERE WERE NO RESOLUTIONS.  THE FAILURE MILEAGE WAS 42,000 AND CURRENT MILEAGE WAS 68,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 868 | 10207970 | PRIUS | 2005 | N | 20061101 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2005 TOYOTA PRIUS, PURCHASED IN SEPTEMBER 2006.  EVER SINCE I'VE OWNED MY 2005 PRIUS, I HAVE EXPERIENCED UNINTENDED ACCELERATION ON A REGULAR BASIS.  IT MOST OFTEN HAPPENS ON A PARTICULAR STREET IN MY NEIGHBORHOOD WHERE I NEED TO STOP BEFORE ENTERING A MAIN THOROUGHFARE.   THERE IS A VERY SLIGHT DECLINE JUST BEFORE THE ROAD TERMINATES AT AN INTERSECTION.  I'M ALWAYS TRAVELING AT A RELATIVELY SLOW SPEED (15-20 MPH), COASTING AND NOT DEPRESSING THE GAS PEDDLE WHEN IT OCCURS.  JUST AT THE POINT WHERE I BEGIN TO BRAKE, THE CAR SUDDENLY LUNGES FORWARD AND ACCELERATES.  I HAVE TO HIT THE BRAKES, AND THE CAR FEELS LIKE IT'S STILL GOING FORWARD, AND THE TRACTION CONTROL LIGHT ON THE DASHBOARD COMES ON.  THIS FIRST TIME IT OCCURRED WAS DURING THE WINTER FOLLOWING PURCHASE OF MY CAR.  INITIALLY I THOUGHT THAT THE CAR PERFORMED POORLY IN SNOW BECAUSE THE TRACTION CONTROL LIGHT WAS COMING ON.  BUT THEN AFTER THAT FIRST WINTER PASSED AND THE ROADS WERE COMPLETELY DRY, IT HAPPENED AS WELL AND CONTINUES TO HAPPEN REGULARLY.  FORTUNATELY IT ALWAYS HAPPENS UNDER THESE VERY PARTICULA |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 869 | 10290951 | PRIUS | 2006 | N | 20061110 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2006 TOYOTA PRIUS PURCHASED FEBRUARY 2006. WHEN UTILIZING THE CRUISE CONTROL SWITCH, THE ENGINE WOULD BEGIN TO ACCELERATE RAPIDLY AND RACE.  ONCE THE CRUISE CONTROL WAS CANCELED, THE ACCELERATION WOULD CEASE. HE STATED THE FLOOR MATS DID NOT CAUSE RAPID ACCELERATION. THE FAILURE WOULD ONLY OCCUR WHEN CRUISE CONTROL WAS UTILIZED. THE MANUFACTURER WAS NOTIFIED, AND HE WAS ADVISED TO DISCONTINUE USAGE OF THE VEHICLE SPEED CONTROL. NO REPAIRS HAD BEEN MADE TO CORRECT THE FAILURE. THE FAILURE AND CURRENT MILEAGES WERE UNDER 15,000.   UPDATED 11/23/09. *LJ UPDATED 11/24/09 |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 870 | 10291063 | PRIUS | 2007 | N | 20061210 | 0 | 0 | VEHICLE SPEED CONTROL | I BOUGHT A 2007 PRIUS FROM COPELAND TOYOTA-SCION DEALERSHIP.  FROM THE BEGINNING, I NOTICED THAT IT ACCELERATES ON ITS OWN DURING THE DRIVE.  FOR EXAMPLE, WHILE GOING AT 55 MPH, SUDDENLY, IT TRAVELS AT A HIGHER SPEED WITHOUT MY INTERVENTION.  I FEEL LIKE BEING HYDROPLANING, LEAPING OR SHOOTING BY A FEW YARDS, AND THEN IT WOULD BE BACK TO NORMAL.  INITIALLY, I DID NOT PAY ATTENTION TO IT, BUT I BROUGHT IT TO YOUR DEALERSHIP AND SPOKE ONE OF THEIR COUNSELORS NEARLY TWO YEARS AGO.  I WAS TOLD THAT ONE OF YOUR TECHNICIANS WILL HAVE TO RIDE AND DIAGNOSE THE PROBLEM AND SINCE IT HAPPENS RANDOMLY, THERE IS NO WAY ANYONE ONE CAN DETECT.  FIRST, I NOTICED THIS PROBLEM IN DECEMBER 2006.  SINCE THEN, IT HAS BEEN HAPPENING ONCE IN A WAY.  THE AVERAGE FREQUENCY CAN BE 3-5 TIMES A MONTH, AND IT COULD BE MORE BASED ON THE HIGHWAY USAGE.  I WAS UNAWARE OF THE RAMIFICATIONS UNTIL THE RECENT RECALL NOTICE.  I WANTED TO SEND THIS INFORMATION IN SEPTEMBER WHEN THE RECALL ON FLOOR MATS WAS ANNOUNCED.  I AM MORE AND MORE CONCERNED ABOUT THIS UNPREDICTABLE SPEEDING ON ITS OWN WHICH COULD BE VERY DANG |
| 871 | 10209497 | PRIUS | 2005 | Y | 20070306 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2005 TOYOTA PRIUS ACCELERATED EVEN WHEN THE ACCELERATOR PEDAL WASN'T DEPRESSED. THE BRAKES WERE BURNED OFF THE CAR IN AN ATTEMPT TO BRING THE VEHICLE TO A STOP. THE CAR CRASHED INTO THE SIDE OF A GAS STATION. THERE WERE NO INJURIES TO PEOPLE, BUT THE CAR WAS DESTROYED BY THE IMPACT AND A FIRE. THE SIDE OF THE GAS STATION WAS DAMAGED.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 872 | 10292580 | PRIUS | 2005 | N | 20070514 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA PRIUS. WHILE DRIVING APPROXIMATELY 70 MPH WITH THE OVER DRIVE SYSTEM ACTIVATED, THE VEHICLE ACCELERATED WITHOUT WARNING WHEN BRAKES WERE ENGAGED.  IMMEDIATELY, THE OVERDRIVE CONTROL SWITCH  WAS DEACTIVATED AND THE VEHICLE SLOWED DOWN. THE CONTACT WAS ABLE TO RESUME NORMAL OPERATION. THE FAILURE RECURRED AND HAS NOT BEEN REPAIRED. THE CONTACT HAD CONCERNS OF THE SAFETY RISK INVOLVED. THE VIN WAS UNAVAILABLE.  THE FAILURE AND CURRENT MILEAGES WERE 33,000. |
| 873 | 10291978 | PRIUS | 2007 | N | 20070610 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA PRIUS. DURING BRAKE APPLICATION AT 25 MPH, THE VEHICLE CONTINUED TO ACCELERATE.  AFTER SHE WAS ABLE TO DECELERATE, THE VEHICLE WOULD NO LONGER ACCELERATE TO THE INTENDED SPEED. THE VEHICLE HAS NOT BEEN TAKEN TO THE DEALER FOR INSPECTION.  THE FAILURE MILEAGE WAS 500. THE CURRENT MILEAGE WAS 18,000. |
| 874 | 10268360 | PRIUS | 2006 | N | 20070615 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2006 TOYOTA PRUIS. I EXPERIENCED TWO DIFFERENT TIMES UNINTENDED ACCELERATION. I CAN'T TELL EXACTLY WHAT WAS GOING ON AT THE TIME.  I HIT THE  BRAKE & SHUT OFF THE CRUISE CONTROL. ENGINE RETURNED BACK TO NORMAL. I WOULD GUESS IT WOULD PERTAIN TO SOME MALFUNCTION IN THE CRUISE. ANY OTHER SAME COMPLAINTS? *TR |
| 875 | 10202533 | PRIUS | 2007 | Y | 20070831 | 0 | 0 | VEHICLE SPEED CONTROL | UNINTENDED ACCELERATION RESULTING IN DAMAGE TO MY CAR AS WELL AS TWO OTHERS.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 876 | 10204912 | PRIUS | 2003 | N | 20070907 | 0 | 0 | VEHICLE SPEED CONTROL | 2003 TOYOTA PRIUS WITH ACCELERATION AND BRAKE PROBLEMS. CUSTOMER STATED WHEN SHE RELEASED HER FOOT FROM THE BRAKE PEDAL THE VEHICLE RACED FORWARD WHILE MAKING A LOUD NOISE. THE BRAKES WERE REAPPLIED BUT IT DID NOT STOP THE VEHICLE. *KB  THE CONSUMER WAS ABLE TO VEER SLIGHTLY TO THE LEFT TO AVOID AN ACCIDENT. THE VEHICLE FINALLY STOPPED AFTER LURCHING ABOUT 30 TO 40 FEET WELL BEYOND THE STOP SIGN AND INTO THE INTERSECTION. THE DEALER WAS UNABLE TO DUPLICATE THE PROBLEM. *JB |
| 877 | 10208828 | PRIUS | 2007 | Y | 20070922 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA PRIUS.  THE CONTACT'S SPOUSE WAS BACKING DOWN A 20 DEGREE SLOPE WITH HER FOOT ON THE BRAKE PEDAL.  THE VEHICLE ACCELERATED BACKWARDS DOWNHILL AT APPROXIMATELY 5 MPH, BUT THEN ACCELERATED TO 35 MPH.  THE CONTACT CONTINUED TO DEPRESS THE BRAKE PEDAL.  THE VEHICLE STRUCK A TREE AND THE CONTACT'S HEAD STRUCK THE HEAD REST.  HE SUSTAINED A HEAD INJURY AND CAN PROVIDE A POLICE REPORT.  THE DEALER WAS NOTIFIED AND THE VEHICLE WAS REPAIRED.  THE CURRENT MILEAGE WAS 12,700 AND FAILURE MILEAGE WAS 10,600. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 878 | 10204646 | PRIUS | 2007 | Y | 20070927 | 0 | | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA PRIUS. WHILE DECELERATING FROM 25 MPH, THE VEHICLE BEGAN ACCELERATING.  THE CONTACT DEPRESSED THE BRAKE PEDAL, HOWEVER, THE ACCELERATION CONTINUED.  THE VEHICLE THEN DROVE OVER A CURB, STRUCK SOME BUSHES, DROVE DOWN AN EMBANKMENT, AND CAME TO A STOP WHEN IT BECAME STUCK IN THE MUD.  A TOW TRUCK REMOVED THE VEHICLE FROM THE EMBANKMENT AND THE CONTACT DROVE IT TO HER RESIDENCE. THE VEHICLE WILL BE TAKEN TO THE DEALER FOR A DIAGNOSIS.  SHE STATED THAT THE FLOOR MAT WAS LOCKED IN PLACE.  THE MANUFACTURER WAS NOTIFIED AND THEY WILL HAVE AN INVESTIGATOR LOOK INTO THE FAILURE.  THE CURRENT AND FAILURE MILEAGES WERE 80,000.   THE CONSUMER STATED AFTER THE CRUISE CONTROL WAS DEACTIVATED THE LIGHT STAYED ON. THE CONSUMER BELIEVED THE ACCELERATION HAPPENED DUE TO A GLITCH WITH THE CRUISE CONTROL. UPDATED 12/11/07 |
| 879 | 10206173 | PRIUS | 2006 | N | 20071016 | 0 | | 0 | VEHICLE SPEED CONTROL | I CAME TO A STOP AND THE CAR ACTUALLY CAME TO A STOP AND THEN SUDDENLY STARTED CREEPING TOWARDS THE OTHER CAR. I THOUGHT I WAS ACCIDENTALLY PRESSING THE GAS PEDAL AS WELL BUT I WASN'T SO I STARTED PRESSING HARD ON THE BRAKE AND NOTHING! I STARTED PUMPING THE BRAKES AND THE CAR STOPPED. THEN I CONTINUED MY DRIVE AS USUAL WITHOUT IT HAPPENING AGAIN. NO LIGHTS CAME ON, NOTHING UNUSUAL. JUST WEIRD.   CAR HAS ALMOST 36K MILES 06 MODEL.  *JB |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 880 | 10206271 | PRIUS | 2004 | Y | 20071018 | 0 | 0 | VEHICLE SPEED CONTROL | 2ND OCCURRENCE OF TOYOTA PRIUS ACCELERATION. WHILE WIFE LEAVING DAUGHTERS SCHOOL, CAR ACCELERATED (PEDAL OFF THE ACCELERATOR!), SHE JAMMED ON BRAKES, BUT WAS CLOSE IN PROVOKING AN ACCIDENT ON MAIN STREET. THIS IS THE SECOND OCCURRENCE. FIRST TIME, SHE HIT A TAXI WHILE STOPPED IN A RED LIGHT. ACCIDENT WAS REPORTED BY POLICE (NO INJURIES). FIRST TIME TOOK CAR INTO THE DEALER (NO APPARENT PROBLEMS). PLANNING ON TAKING CAR AGAIN TO DEALER TOMORROW.! |
| 881 | 10291088 | PRIUS | 2008 | Y | 20071118 | 1 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2008 TOYOTA PRIUS THAT HAS AN ACCELERATION PROBLEM WHICH IS NOT ATTRIBUTABLE TO THE FLOOR MAT. I ALSO HAD A 2004 TOYOTA PRIUS WITH THE SAME PROBLEM THAT RESULTED IN A COLLISION THAT TOTALED THE VEHICLE.  THE 2008 PRIUS WAS TAKEN TO THE DEALERSHIP FOR THE ACCELERATION PROBLEM BUT THEY CAN NOT REPRODUCE IT. THE 2004 PRIUS WAS TOTALED IN A COLLISION WHERE THE VEHICLE WOULD NOT STOP.  *TR |
| 882 | 10291087 | PRIUS | 2004 | Y | 20071120 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA PRIUS. WHEN HE APPLIED PRESSURE ON THE BRAKE PEDAL AT 50 MPH IN THE DARK, THE VEHICLE WOULD NOT STOP. THE ANTI-LOCK BRAKE SYSTEM ACTIVATED, BUT THE VEHICLE DID NOT STOP. CONSEQUENTLY THE VEHICLE CRASHED INTO A TREE. THE VEHICLE WAS COMPLETELY DESTROYED.  HE SUSTAINED INJURIES. THE FAILURE MILEAGE WAS 62000. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 883 | 10220683 | PRIUS | 2007 | Y | 20080205 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA PRIUS. WHILE APPROACHING A RED LIGHT AT 2-3 MPH, THE VEHICLE AUTOMATICALLY ACCELERATED.  THE CONTACT BROADSIDED THE FRONT PASSENGER SIDE OF ANOTHER VEHICLE.  HER VEHICLE WAS DESTROYED.  A POLICE REPORT WAS FILED.  THE CURRENT AND FAILURE MILEAGES WERE 4,500.  UPDATED 4/8/08 *CN  STATE OF CALIFORNIA TRAFFIC REPORT. UPDATED 04/08/08  *TR |
| 884 | 10220139 | PRIUS | 2007 | N | 20080304 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TO:NHTSA.WEBMASTER@DOT.GOV SUBJECT:TOYOTA PRIUS 2007 MODEL   COMMENTS: ALTHOUGH MY DEALER HAS RUN A COMPLETE BATTERY OF COMPUTER TESTS, NO EXPLANATION IS APPARENT FOR THE VEHICLE ACCELERATING ON ITS OWN AT HIGH SPEED ON THE HIGHWAY. IT HAS HAPPENED TO ME TWICE AND IT IS TERRIFYING. THE TWO INSTANCES WERE A COUPLE OF MONTHS APART. BOTH TIMES, I WAS ON THE HIGHWAY AND HAD DRIVEN 10-20 MILES WITHOUT A PROBLEM. ONCE THE GAS PEDAL WAS PHYSICALLY JOLTED UP, THE PROBLEM WAS CORRECTED. WHEN IT IS OCCURRING, THE BRAKES DO NOT SLOW IT DOWN BY MORE THAN 3-4 MPH. MY DEALER IS A-1 TOYOTA IN NEW HAVEN.   *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 885 | 10222461 | PRIUS | 2006 | N | 20080322 | 0 | 0 | VEHICLE SPEED CONTROL | CAR ACCELERATED WITHOUT PRESSING ON THE GAS PEDAL. HAD TO APPLY THE BRAKES SO HARD THAT THEY WERE LEFT SMOKING TO STOP THE CAR. TOWED IT TO MARK MILLER TOYOTA. THEY RAN TESTS, AND CLAIM THE GAS PEDAL AND BRAKE WERE APPLIED AT THE SAME TIME, IMPLYING THAT THE PROBLEM WAS HUMAN CAUSED. WE DISAGREE. HAVE BEEN DRIVING FOR 30 YEARS PLUS. NO TICKETS IN DECADES. THE IDEA THAT WE WERE APPLYING THE ACCELERATOR WHILE BRAKING HARD IS LUDICROUS. THE COMPUTER REGISTERED THAT THE PRESSURE WAS APPLIED TO THE PEDAL, BUT THE COMPUTER APPLIED THE PRESSURE.   WE ALSO EXPERIENCED THIS OCCURRING ON AT LEAST TWO OTHER OCCASIONS.  *TR |
| 886 | 10291422 | PRIUS | 2008 | Y | 20080404 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2008 TOYOTA PRIUS.  IN APRIL OF 2008, 4 MONTHS AFTER I BOUGHT THE VEHICLE, I WAS PULLING INTO A SPOT IN THE PARKING STRUCTURE AT WORK.  ALL OF A SUDDEN THE ENGINE GUNNED AND THE CAR LURCHED FORWARD, WENT OVER THE BUMPER GUARD IN THE SPOT, AND WAS STOPPED BY THE CONCRETE OVERHANG, WHICH TOTALLY CRUNCHED THE HOOD.  AT THE TIME, I SAID TO MYSELF, "WHY AREN'T THE BRAKES WORKING?"  I THINK THIS PROBLEM MAY BE RELATED TO THE GAS PEDAL PROBLEMS CURRENTLY BEING REPORTED CONCERNING THE TOYOTAS.  THANKS FOR YOUR ASSISTANCE. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 887 | 10228624 | PRIUS | 2007 | N | 20080522 | 0 | 0 | POWER TRAIN:AUTOMATIC TRANSMISSION | MAY 22, 2008 TOYOTA MOTOR SALES, U.S.A., INC. 19001 SOUTH WESTERN AVE. DEPT. WC11 TORRANCE, CA 90501 DEAR SIRS: I HAVE BEEN A LONG-TIME TOYOTA CUSTOMER AND LAST YEAR PURCHASED A 2007 PRIUS, VIN # JTDKB20U177632590. I AM ALSO A SUBSCRIBER TO CONSUMER REPORTS MAGAZINE. ALTHOUGH I AM DELIGHTED WITH THE COMFORT, HEADROOM, GAS MILEAGE, CONVENIENCE, QUIET AND APPEARANCE OF THE CAR, THERE IS A REAL SAFETY ISSUE. WHEN I WAS INITIALLY RESEARCHING A NEW AUTOMOBILE, I DISMISSED SOME PEOPLES� REPORTS OF �SUDDEN ACCELERATION� AS BEING INACCURATE. HOWEVER, IT IS REAL, AND I HAVE FIGURED OUT UNDER WHAT SPECIFIC CIRCUMSTANCES IT OCCURS. AT THE END OF DECELERATION FOR A STOP LIGHT, STOP SIGN, OR JUST BEFORE A TURN, WHEN THE CAR IS TRAVELING 5-10 MPH, MORE COMMONLY ON A DOWNHILL INCLINE, AND MOST IMPORTANTLY, WHEN THE PAVEMENT IS IRREGULAR OR BUMPY, MY PRIUS WILL TRANSITION FROM ELECTRIC TO GASOLINE POWER AND MAKE A SUDDEN FORWARD LUNGE FORWARD LASTING 1-2 SECONDS. ON MOST OCCASIONS, THE LUNGE IS MILD, REQUIRE A LITTLE EXTRA BRAKE PRESSURE. BUT SOME TIMES, THE LUNGE IS MORE SEVERE, REQU |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 888 | 10292910 | PRIUS | 2006 | N | 20080601 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING MY PRIUS I HAVE EXPERIENCED BRIEF MOMENTS OF UNEXPLAINED ACCELERATION. IT WAS STARTLING WHEN IT HAPPENED BUT WAS ALSO OVER QUICKLY.  I BELIEVE IT HAS HAPPENED TWICE.  ONCE WAS ABOUT ONE WEEK AFTER I HAD TAKEN THE CAR IN FOR MAINTENANCE.  I CAN REMEMBER THINKING I MIGHT HAVE TO TAKE THE CAR IN AGAIN.  IT FELT LIKE THE ACCELERATION WHEN USING CRUISE CONTROL, HOWEVER, I DON'T AND WASN'T USING CRUISE CONTROL.  I HAVE ONLY THE FLOOR MATS THAT CAME WITH THE VEHICLE AND DO NOT BELIEVE THIS WAS CAUSED BY THE FLOOR MAT. *TR |
| 889 | 10294193 | PRIUS | 2005 | Y | 20080815 | 0 | 0 | VEHICLE SPEED CONTROL | I EASED TO A STOP IN A PARKING SPOT IN A PARKING LOT. WHEN I EASED OFF THE BRAKE MY PRIUS SURGED FORWARD, JUMPED THE CURB, GRAZED A LIGHT POST & STOPPED AGAINST A BUSH. THE GAS PEDAL DID NOT CATCH ON THE FLOOR MAT. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 890 | 10291459 | PRIUS | 2007 | Y | 20080816 | 1 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING HOME FROM WORK ON THE MORNING OF AUGUST 16TH, 2008 WHEN MY 2007 PRIUS BEGAN TO HYDROPLANE. I STRUCK THE LEFT GUARDRAIL , SPUN RIGHT AND THEN THE CAR CATAPULTED ACROSS THE INTERSTATE. I HIT A CONCRETE BARRIER AND THE CAR THEN ROLLED ONTO ITS LEFT DRIVER SIDE AND SKIDDED MAYBE 100'. I CHALKED IT UP TO THE ROADS BEING WET BUT THE ODD THING WAS THAT THE CAR ACCELERATED ONCE I HIT THE LEFT GUARD RAIL AND STARTED TO CROSS OVER THE INTERSTATE. AT THIS POINT, THE BRAKES AND STEERING WOULD NOT WORK. I CRASHED HEAD ON INTO THE CONCRETE BARRIER ON THE RIGHT SIDE OF THE INTERSTATE. MY STORY SOUNDS VERY MUCH LIKE SOME OF THE POSTS I HAVE READ. IT IS FRIGHTENING THAT SO MANY PEOPLE HAVE EXPERIENCED THE SAME ORDEAL AND THAT TOYOTA CONTINUES TO DENY IT AND BLAME IT ON THE FLOOR MATS! *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 891 | 10238879 | PRIUS | 2008 | N | 20080817 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA PRIUS. WHILE DRIVING 75 MPH WITH THE CRUISE CONTROL ACTIVATED, THE CONTACT ACCELERATED PAST 80 MPH TO PASS ANOTHER VEHICLE.  THE VEHICLE WOULD NOT SLOW DOWN AFTERWARDS AND ACCELERATED PAST 90 MPH.  SHE DEPRESSED THE BRAKE PEDAL, BUT THE CRUISE CONTROL WOULD NOT DISENGAGE.  THE CONTACT ATTEMPTED TO TAP THE BRAKE PEDAL AND SHUT OFF THE CRUISE CONTROL MANUALLY, BUT WAS UNSUCCESSFUL. SHE MANAGED TO PULL TO THE SHOULDER OF THE ROAD AND SHUT OFF THE ENGINE.  UPON RESTARTING, THE VEHICLE ACCELERATED AGAIN WITHOUT DEPRESSING THE ACCELERATOR PEDAL. SHE ATTEMPTED TO RESET THE CRUISE CONTROL TO 60 MPH, BUT IT WOULD NOT RESPOND.  THE CONTACT WAITED 30 MINUTES BEFORE RESTARTING THE VEHICLE AND IT APPEARED TO HAVE MOVED FROM THE LOCKED POSITION OF ACCELERATION. THE FAILURE AND CURRENT MILEAGES WERE LESS THAN 7,250. |
| 892 | 10240853 | PRIUS | 2008 | N | 20080903 | 0 | 0 | VEHICLE SPEED CONTROL | ON A SLIGHT INCLINE, WITH FRONT WHEELS TURNED, CAR STARTED NORMALLY THEN ACCELERATED BY ITSELF AND WAS DIFFICULT TO STOP WITH BOTH FEET ON BRAKE PEDAL. ACCELERATION WAS NOT SUDDENLY FAST BUT WAS INCREASING WHEN I TURNED CAR INTO GRAVEL DRIVE LEADING UP A HILL.  CAR STOPPED WITH BRAKING AND WAS SUCCESSFULLY TURNED OFF IN THE MANNER REQUIRED BY MANUAL.  CAR RESTARTED AND NO FURTHER PROBLEM WAS EXPERIENCED. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 893 | 10293511 | PRIUS | 2008 | N | 20081224 | 0 | 0 | VEHICLE SPEED CONTROL | ACCELERATOR PEDAL ON VEHICLE FAILED TO RETURN TO NON ACCELERATING POSITION AFTER ACCELERATING ON FREEWAY. VEHICLE CONTINUED TO ACCELERATE EVEN WHILE BRAKING. I HAD TO WEDGE MY FOOT UNDERNEATH THE ACCELERATOR PEDAL TO LIFT IT TO THE FULL UPWARD POSITION. THIS INCIDENT OCCURRED WHILE ACCELERATING SHARPLY, AND HAS NOT OCCURRED WITH GENTLE ACCELERATION. I HAVE AVOIDED ANY SUDDEN ACCELERATION WITH THIS VEHICLE , FOR FEAR OF A RECURRENCE OF THIS PROBLEM. THERE WAS NO FLOOR MAT INTERFERENCE WHILE THIS WAS OCCURRING, IT FELT AS THOUGH THE ACCELERATOR PEDAL WAS BEING OPERATED WITHOUT FOOT CONTACT, AS I COULD FEEL THE PEDAL DEPRESS UNDERNEATH MY RESTING FOOT. I AM A VERY EXPERIENCED DRIVER AND HAVE DRIVEN COMMERCIALLY FOR 20 YEARS AND HAVE NEVER EXPERIENCED ANYTHING LIKE THIS. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 894 | 10257140 | PRIUS | 2006 | N | 20090119 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA PRIUS. WHILE DRIVING 60 MPH, THE VEHICLE BEGAN TO ACCELERATE ON ITS OWNS AND THE SPEED INCREASED TO 90 MPH.  THE CONTACT DEPRESSED THE BRAKE PEDAL AND THE VEHICLE BEGAN TO SLOW DOWN, BUT FAILED TO COME TO A COMPLETE STOP.  THE CONTACT WAS ABLE TO SAFELY MANEUVER THE VEHICLE TO THE SHOULDER AND TURNED OFF THE IGNITION.  UPON EXITING THE VEHICLE, THE CONTACT NOTICED  THAT THE BRAKES WHERE SMOKING.  THE VEHICLE WAS TOWED TO THE DEALER AND THEY DETERMINED THAT THE FLOORMAT WAS PINNED DOWN TO THE ACCELERATOR PEDAL WHEN HE APPLIED THE BRAKES.  THE BRAKES WERE COMPLETELY DESTROYED AND THE VEHICLE WAS REPAIRED AT THE COST OF $1,600.  THE CONTACT IS IN THE PROCESS OF NOTIFYING THE MANUFACTURER.  THE FAILURE MILEAGE WAS 73,000 AND CURRENT MILEAGE WAS 76,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 895 | 10259227 | PRIUS | 2007 | Y | 20090205 | 0 | 0 | VEHICLE SPEED CONTROL | AT 4:45 PM ON 2/5/2009 , I DROVE MY 2007 TOYOTA PRIUS WEST ON SW ANDOVER ST. IN SEATTLE WA. I SLOWED AS I MADE A RIGHT TURN TO PARK PERPENDICULAR TO THE STREET WITH A 6 FOOT HIGH CHAIN-LINK FENCE IN FRONT OF ME ON TOP OF A RETAINING WALL.  THE BOTTOM OF THE WALL IS 6 FEET BELOW STREET LEVEL ON A PAVED PARKING AREA.   AS THE PRIUS APPROACHED THE FENCE, I BRAKED TO STOP, BUT THE CAR DID NOT SLOW ,SO I FLOORED THE BRAKE. THE CAR HIT A FENCE POST, PULLING IT OUT OF ITS MOUNT AND THEN THE CAR MOVED OVER THE TOP OF THE WALL PUSHING THE POLE AND FENCE OVER ITS HOOD & ROOF,. THE FRONT OF THE PRIUS DROPPED TO THE AREA BELOW THE WALL WHILE THE REAR REMAINED ON THE TOP. THE FENCE MESH STRETCHED BUT SLOWED THE PRIUS'S FORWARD MOVEMENT AND KEPT THE REAR FROM GOING OVER THE WALL.. THE DASHBOARD WAS STILL LIT AND I LOWERED THE ELECTRICAL WINDOWS AND YELLED FOR HELP. THE FIRST ARRIVAL TOLD ME TO "TURN OFF THE CAR". THIS IS SIGNIFICANT BECAUSE THE ONLY WAY HE COULD HAVE KNOWN THE CAR WAS RUNNING WAS IF HE HEARD THE SOUND OF THE PRIUS'S GASOLINE ENGINE THAT ONLY KICKS IN AT HIGHER SPEEDS.    I |
| 896 | 10290934 | PRIUS | 2007 | Y | 20090206 | 0 | 0 | VEHICLE SPEED CONTROL | MY TOYOTA PRIUS ACCELERATED AT EXTREMELY HIGH SPEED AS I PULLED INTO MY DRIVEWAY. I CRASHED THROUGH THE GARAGE DOOR INTO THE BOXES AND FURNITURE STORED IN THE GARAGE. I HAD MY FOOT PRESSED ALL THE WAY DOWN ON THE BRAKE BUT COULD NOT SLOW DOWN OR STOP BUT ACCELERATED TO A VERY HIGH SPEED. THERE WAS SIGNIFICANT PROPERTY DAMAGE AND CAR DAMAGE. IT WAS REPORTED TO ALLSTATE. NO OTHER VEHICLE WAS INVOLVED. THE AIRBAG DID NOT ACTIVATE! I DO NOT KNOW THE EXACT SPEED OTHER THAN TO SAY IT WAS EXTREMELY FAST AND VERY, VERY TERRIFYING! *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 897 | 10276270 | PRIUS | 2006 | N | 20090319 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA PRIUS. WHILE DRIVING APPROXIMATELY 50 MPH, THE VEHICLE ACCELERATED WHEN THE BRAKE PEDAL WAS DEPRESSED.  THE BRAKE PEDAL REQUIRED GREATER FORCE TO SLOW DOWN THE VEHICLE.  IN ADDITION, THE STOPPING DISTANCE WAS INCREASED.  THERE WERE NO WARNINGS AND THE FAILURES OCCURRED INTERMITTENTLY.  THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER FOR DIAGNOSTIC TESTING, BUT THEY COULD NOT DUPLICATE THE FAILURES.  ON FOUR SEPARATE OCCASIONS, THE VEHICLE WAS TAKEN BACK TO THE AUTHORIZED DEALER FOR IDENTICAL FAILURES, BUT THERE WERE NO RESOLUTIONS.  THE MANUFACTURER INSPECTED THE VEHICLE, BUT WAS UNABLE TO DETECT THE FAILURES.  THE FAILURE MILEAGE WAS 44,000 AND CURRENT MILEAGE WAS 49,000. |
| 898 | 10295969 | PRIUS | 2008 | N | 20090401 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ELECTRIC THROTTLE PROBLEM ON THE 2008 TOYOTA PRIUS. *NJ  THE DEALER TOLD THE CONSUMER TO REMOVE THE FLOOR MATS. THE CONSUMER ALSO RECEIVED A LETTER REGARDING THE DEFECT. THE CONSUMER STATED NO ONE HAS CONTACTED HER REGARDING A REMEDY FOR THE DEFECT. *JB |
| 899 | 10273044 | PRIUS | 2008 | Y | 20090404 | 0 | 0 | VEHICLE SPEED CONTROL | I DRIVE A 2008 TOYOTA PRIUS.  AS I WAS DRIVING OUT OF THE GAS STATION AND STEPPED ON THE ACCELERATOR, THE CAR CONTINUED GOING FASTER. THE BRAKE DID NOT WORK,  THE ONLY WAY THE CAR STOPPED WAS BY HITTING ANOTHER CAR. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 900 | 10291515 | PRIUS | 2008 | N | 20090410 | 0 | 0 | VEHICLE SPEED CONTROL | NEEDING MAXIMUM  ACCELERATION TO AVOID BEING STRUCK FROM BEHIND, I THRUST THE ACCELERATOR TO THE FLOOR IN MY '08 PRIUS. SAFELY AVOIDING A POSSIBLE COLLISION, MY AUTO CONTINUED TO ACCELERATE.  THE ACCELERATOR WAS STUCK IN THE FULL DOWN POSITION AND COULD NOT BE BUDGED EITHER BY HAND OR BY REPEATED STOMPING TO RELEASE IT.  I MADE SURE THE FLOOR MAT WAS NOT INTERFERING WITH THE ACCELERATOR, WHICH IT WASN'T.  I BRAKED HARD AND TURNED OFF THE 4 LANE STREET TO THE RIGHT AND WAS ABOUT TO TURN OFF THE ENGINE WHEN IT RELEASED AS RAPIDLY AS IT BEGAN.   I REPORTED IT TO TOYOTA AT MY NEXT OIL SERVICE - BUT THEY HAD NO PRIOR EXPERIENCE OF THIS TYPE OF COMPLAINT.   I HAVE SINCE REFRAINED MAXIMUM ACCELERATION - BUT AM AFRAID TO LET ANYONE ELSE DRIVE MY AUTO.   NOW THAT I AM AWARE THAT THERE IS NO DIRECT MECHANICAL CONNECTION TO TO INVESTIGATE OR CORRECT IN THE FUEL SYSTEM, BUT INSTEAD AN ELECTRONIC ONE, ("FLY BY WIRE"  LIKE THE NEW COMMERCIAL JETS), I AM EVEN MORE ON EDGE.   THANK GOD, THE PRIUS IS UNDERPOWERED.  IN A MORE POWERFUL AUTO, THE ENGINE WOULD HAVE OVERPOWERED THE |
| 901 | 10291509 | PRIUS | 2007 | Y | 20090411 | 1 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA PRIUS. WHILE PARKING HER VEHICLE, IT BEGAN TO ACCELERATE RAPIDLY. THE VEHICLE DROVE OVER THE CEMENT CURB AND THEN CRASHED INTO A STORE-FRONT. THE DRIVER SUSTAINED INJURIES TO HER NECK AND SHOULDERS. A POLICE REPORT WAS FILED. THE VEHICLE WAS REPAIRED THROUGH HER INSURANCE COMPANY. THE FAILURE AND CURRENT MILEAGES WERE UNKNOWN |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 902 | 10289459 | PRIUS | 2009 | N | 20090412 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA PRIUS. WHILE APPLYING PRESSURE TO THE BRAKE PEDAL AT 10-15 MPH, THE VEHICLE FORCEFULLY SURGED FORWARD.  THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER FOR INSPECTION.  THE TECHNICIAN WAS UNABLE TO DUPLICATE THE FAILURE.  THE VEHICLE WAS TAKEN TO THE AUTHORIZED DEALER ON A SEPARATE OCCASION FOR THE IDENTICAL FAILURE WHICH THERE WAS NO RESOLUTION.   THE FAILURE MILEAGE WAS 5,000.  THE CURRENT MILEAGE WAS 10,000.  THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. |
| 903 | 10267843 | PRIUS | 2006 | N | 20090501 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA PRIUS. WHILE STOPPED AT A TRAFFIC LIGHT, THE CONTACT PROCEEDED TO ACCELERATE AND NOTICED THAT THE ENGINE ENGAGED BEFORE THE ACCELERATOR PEDAL WAS DEPRESSED.  THE CONTACT WAS STILL DEPRESSING THE BRAKE PEDAL WHEN THE VEHICLE BEGAN TO TAKE OFF.  HE HAD TO APPLY MORE PRESSURE TO THE BRAKES IN ORDER TO STOP THE VEHICLE.  THE VEHICLE WAS TAKEN TO THE DEALER, BUT THEY WERE UNABLE TO DETERMINE THE CAUSE OF THE FAILURE.  THE FAILURE COULD NOT BE DUPLICATED AND NO REPAIRS WERE MADE.  THE CONTACT IS IN THE PROCESS OF NOTIFYING THE MANUFACTURER.  THE FAILURE MILEAGE WAS 33,700 AND CURRENT MILEAGE WAS 33,720. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 904 | 10297030 | PRIUS | 2008 | Y | 20090501 | 1 | 0 | VEHICLE SPEED CONTROL | S10 APPROPRIATE HANDLING - LETTER TO THE SECRETARY FROM MRS. JUDY HALEY GIZMO DISPUTING CLAIM BY TOYOTA THAT UNINTENDED ACCELERATION OF TOYOTA VEHICLES DUE TO FAULTY FLOOR MATS. *NJ  THE CONSUMER DISPUTED TOYOTA'S CLAIM THAT THE MANY CASES OF UNINTENDED ACCELERATION WERE DUE TO FAULTY FLOOR MATS. THE CONSUMER STATED THE CRASH SHE HAD WAS NOT DUE TO FAULTY FLOOR MAT'S WHICH WERE LATCHED DOWN, BUT WAS DUE TO ACCELERATION/BRAKE PROBLEMS IN THE COMPUTER AND ELECTRICAL SYSTEMS OF THE VEHICLE. THE CONSUMER STATED SHE BACKED THE VEHICLE OUT OF THE DRIVEWAY, SHE EXITED THE GARAGE AND PRESSED THE BUTTON TO CLOSE THE GARAGE DOOR. AFTER CLOSING THE GARAGE DOOR, SHE SATED SHE WASN'T SURE IF SHE PLACED THE GEAR IN DRIVE OR NEUTRAL, BUT SUDDENLY THE VEHICLE LUNGED FORWARD GOING UP TO 15-20 MPH. WITHIN 5 SECONDS THE CONSUMER CRASHED INTO THE GARAGE DOOR, RAMMED INTO THE INSIDE KITCHEN WALL CAUSING EXTENSIVE DAMAGE.  THE AIR BAGS DIDN'T DEPLOY. THE CONSUMER SUFFERED INJURIES. |
| 905 | 10276554 | PRIUS | 2008 | N | 20090512 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA PRIUS. WHILE DRIVING 60 MPH, THE VEHICLE ACCELERATED UNEXPECTEDLY.  THE CONTACT DEPRESSED THE BRAKE PEDAL, BUT THE VEHICLE DID NOT STOP ACCELERATING.  THE VEHICLE WAS LITERALLY IN A "RUNAWAY" MODE AND THE ENGINE HAD TO BE TURNED OFF IN ORDER TO STOP THE VEHICLE.  THE FAILURE HAS OCCURRED AT LEAST 12 TIMES IN THE PAST YEAR.  TOYOTA CLAIMS TO BE UNAWARE OF THIS FAILURE AND REFUSES TO INVESTIGATE THE COMPLAINTS.  THE FAILURE MILEAGE WAS 4,200. |

**Exhibit "5"**

-419-

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 906 | 10269956 | PRIUS | 2009 | Y | 20090514 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2009 TOYOTA PRIUS WAS LESS THAN 4 MONTHS OLD. AS I WAS PARKING IN FRONT OF MY APARTMENT, I COULD FEEL THE CAR STILL ACCELERATING WHILE I HAD ALREADY MOVED MY FOOT TO THE BRAKE. BRAKING AS HARD AS I CAN I REALIZED MY CAR WASN'T RESPONDING AT ALL. THE CAR CLIMBED ON TO THE CURB INTO THE GRASS, HIT A LIGHT POLE, TILTED TO ITS RIGHT SIDE (I WAS PARKING TO MY RIGHT) AND FELL DOWN ON ITS SIDE. I TRIED TO TURN THE CAR OFF, BUT WONT TURN OFF. THE WHEELS WERE STILL ACCELERATING AS I WAS TRYING TO GET OUT OF THE SEAT BELT, CALLED OUT FOR HELP AND GOT OUT THROUGH THE DRIVER SIDE WINDOW. I CALLED 911. POLICE HELPED ME TURN OFF THE VEHICLE; UNTIL THAT TIME, THE CAR WAS STILL ACCELERATING ON ITS OWN.   THIS SEEMS TO BE A COMMON ISSUE WITH THE TOYOTA PRIUS 2ND GENERATION. THIS HAPPENS WHEN THE CAR IS AT VERY LOW SPEED (LIKE IN MY CASE, WHILE PARKING) OR WHEN ITS FLOORED ALL THE WAY. THIS SHOULD BE THOROUGHLY INVESTIGATED.   THE CAR IS WITH GEICO, MY INSURANCE COMPANY FOR FURTHER INVESTIGATION. *TR |
| 907 | 10269328 | PRIUS | 2008 | N | 20090515 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA PRIUS. WHILE DRIVING 50 MPH, THE VEHICLE ACCELERATED TO A HIGH SPEED AND WOULD NOT SLOW DOWN. THE CONTACT DEPRESSED THE BRAKE PEDAL, BUT THE VEHICLE STILL WOULD NOT STOP.  HE HAD TO PUSH THE POWER BUTTON IN ORDER TO TURN OFF THE VEHICLE.  THE VEHICLE WAS ABLE TO BE RESTARTED, BUT IT WOULD NOT RESET ITSELF.  THE VEHICLE WAS TOWED TO THE DEALER AND IS CURRENTLY BEING REPAIRED.  THE VIN WAS UNKNOWN.  THE FAILURE MILEAGE WAS 3,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 908 | 10290766 | PRIUS | 2008 | N | 20090519 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING MY EMPLOYER'S 2008 (OR 2009) TOYOTA PRIUS SEVERAL TIMES IN SUMMER OF 2009, I PRESSED THE ACCELERATOR PEDAL TO THE FLOOR TO PASS, AND THE PEDAL STUCK IN THE WIDE OPEN POSITION.  THIS HAPPENED SEVERAL SEPARATE TIMES DURING THE SUMMER OF 2009.  THE CAR WAS SENT TO LOCAL TOYOTA DEALERSHIP, WHERE IT WAS SUPPOSEDLY FIXED, HOWEVER IT STUCK SEVERAL TIMES AGAIN AFTER REPAIR?  THIS PROBLEM HAD NOTHING TO DO WITH FLOORMATS.  THIS HAPPENED TO OTHER DRIVERS AT WORK OF THIS SAME CAR TOO. I AM A PROFESSIONAL DRIVER WITH 40 YEARS OF DRIVING EXPERIENCE. *TR |
| 909 | 10292373 | PRIUS | 2007 | Y | 20090601 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA PRIUS. WHILE DRIVING  APPROXIMATELY 25 MPH THE VEHICLE IN FRONT OF HIM MADE A SUDDEN STOP; HOWEVER, AFTER ENGAGING THE BRAKE PEDAL, THE VEHICLE SUDDENLY ACCELERATED AND CRASHED INTO HIT THE VEHICLE IN FRONT OF HIM. THE VEHICLE HE CRASHED INTO ALSO CRASHED INTO ANOTHER VEHICLE.   THERE WERE NO INJURIES. THE CONTACTS INSURANCE RATE WILL DOUBLE DUE TO THE CRASH. THE FAILURE MILEAGE WAS 29,000 AND THE CURRENT MILEAGE WAS 31,500. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 910 | 10294283 | PRIUS | 2007 | N | 20090603 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA PRIUS. THE CONTACT STATED THAT WHENEVER SHE WAS DRIVING THE HEADLIGHTS CAME ON AND SHUT OFF INTERMITTENTLY. OCCASIONALLY, THE HEADLIGHTS WOULD NOT COME BACK ON FOR FIFTEEN MINUTES AFTER THEY SHUT OFF. THE ACCELERATOR PEDAL ALSO BEGAN STICKING TO THE FLOOR; HOWEVER, THERE WERE NO FLOOR MATS IN HER VEHICLE. THE DEALER INFORMED HER THAT FOR $400 THEY WOULD REPLACE THE BULBS IN THE VEHICLE. THERE WERE NO RELATED RECALLS. THE VIN NUMBER WAS UNKNOWN. THE FAILURE MILEAGE WAS 75,850. |
| 911 | 10273020 | PRIUS | 2009 | N | 20090604 | 0 | 0 | VEHICLE SPEED CONTROL | I AM WRITING TO LET YOU KNOW OF A PROBLEM I AM EXPERIENCING WITH A 2009 TOYOTA PRIUS THAT I PURCHASED NEW JUST ONE WEEK AGO AND WHICH STILL HAS LESS THAN 500 MILES ON IT.  A COUPLE OF DAYS AGO I WAS APPROACHING A STOP AT AN INTERSECTION, IN TOWN WHERE MY SPEED HAD BEEN ONLY ABOUT 15 MPH. WHILE MY FOOT WAS ON THE BRAKE, JUST PRIOR TO A FULL STOP, THE CAR ACCELERATED ON ITS OWN. I KEPT MY FOOT ON THE BRAKE, PRESSING HARD, AND THE BRAKE EVENTUALLY OVERRODE THE ACCELERATOR AND STOPPED. LOOKING AT THE DASH I SAW THAT THE ABS BRAKE LIGHT FLASHED ON BRIEFLY. IT WAS A SUNNY DAY, NO RAIN, NO SLICK SURFACE. NO ONE WAS IN FRONT OF ME, SO NO DAMAGE TO ME OR ANYONE ELSE. ANOTHER INCIDENT HAPPENED THIS MORNING IN MY GARAGE. I GOT INTO THE PRIUS, FOOT ON THE BRAKE, PUSHED THE POWER BUTTON, AND THEN A MOMENT LATER, STILL IN PARK, I FELT A SURGE. THE CAR DID NOT LUNGE FORWARD, BUT I STRONGLY FELT THE REVVING AND SURGE OF POWER, AND THE CAR LIFTED FROM THE POWER. THESE INCIDENTS CAUSED ME TO SEARCH THE WEB FOR SIMILAR EXPERIENCE OF OTHERS, AND I HAVE FOUND MANY, SOME WITH SEVERE CONSEQUENCES. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 912 | 10291180 | PRIUS | 2007 | Y | 20090703 | 1 | 0 | VEHICLE SPEED CONTROL | I WAS "T-BONED" ON MY DRIVERS' SIDE ON JULY 3, 2009 IN MY 2007 PRIUS.  THE CAR HAD EXTENSIVE DAMAGE AND THE ELECTRIC MOTOR WAS DISMANTLED AND REPLACED (SAME ONE) AS PART OF THE REPAIR.  AT THE TIME OF THE ACCIDENT IT WAS FINE AND I AVERAGED ABOUT 48-52 MPG.  IT WAS IN THE TOYOTA REPAIR SHOP FROM JULY 7TH THROUGH LATE AUGUST AND WASN'T RETURNED UNTIL MID-SEPTEMBER.  I HAVE NOT BEEN DRIVING IT SINCE I LAST PICKED IT UP BECAUSE I DID NOT FEEL SAFE IT .  THE PROBLEM WAS NEVER FOUND AND I WAS TOLD "...IF WE CAN'T FIND THE PROBLEM, WE CAN'T FIX IT...IF IT HAPPENS AGAIN, BRING IT BACK, IT'S UNDER WARRANTY."   YESTERDAY (NOVEMBER 4, 2009) I HAD TO DRIVE IT TO WORK (DOWNTOWN) BECAUSE MY HUSBAND HAD OUR VAN AND I FOUND THAT IT IS STILL ACCELERATING IN ODD WAYS LIKE IT DID WHEN WE GOT IT BACK IN SEPTEMBER.   WHILE IN STOP AND GO TRAFFIC AT A LOW SPEED WHEN I WENT TO ACCELERATE TO A HIGHER SPEED (APPX. 50 MPH) IT WASN'T ACCELERATING PROPERLY, THEN SUDDENLY "KICKED INTO" ACCELERATION THEN I HAD TO SLOW IT DOWN WITH THE BRAKES.  THE TOYOTA HYBRID ENGINE DISMANTLING MANUAL (I FOUND ONLINE WHE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 913 | 10276530 | PRIUS | 2008 | N | 20090712 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2008 TOYOTA PRIUS. ON 12JUL2008 I WAS RETURNING HOME AND DRIVING ON HWY 70 EAST,NEAR GOLDSBORO, NC. I WAS TRAVELING AT A SPEED OF APPROX 55-60 MPH. THE VEHICLE WAS IN CRUISE  CONTROL. THE TRAFFIC WAS GETTING HEAVY AND I HAD TO SLOW DOWN. SO I PUT ON THE BRAKES AND THE CRUISE CONTROL DID NOT RESPOND OR DISENGAGE AT THAT TIME. SO I KEPT APPLYING  PRESSURE ON  THE BRAKE PEDAL AND PULLED  OFF OF THE ROADWAY.  WHEN I LIFTED MY FOOT OFF OF THE BRAKE PEDAL THE VEHICLE AGAIN WANTED TO  ACCELERATE. I HAD TO TURN  THE IGNITION SYSTEM OFF AND WAIT A SHORT TIME. I RE-STARTED THE VEHICLE AND EVERY SEEM TO BE OK. ON 13JUL09 I HAD THE VEHICLE CHECKED OUT BY A TOYOTA OF NEW BERN,  AND THEY COULDN'T FIND ANYTHING WRONG WITH THE VEHICLE. THEY STATED THEY WOULD OPEN A  CASE ON IT AND NOTIFY THERE COMPANY.   I JUST WANTED TO WRITE THIS NOTICE IN CASE IT HAPPENS AGAIN TO ME OR SOMEONE ELSE. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 914 | 10291380 | PRIUS | 2006 | N | 20090715 | 0 | 0 | VEHICLE SPEED CONTROL | TOYOTA PRIUS 2006. I PRESSED ACCELERATOR ALL THE WAY DOWN TO ACCELERATE AND GOT STUCK THERE. I WAS ABLE TO STOP THE CAR WITH THE BRAKE. IT HAPPENS TWICE IN JULY 2009. ONCE I STOPPED THE CAR I CHECKED IF THE FLOOR MATS HAVE DONE SO. THE FLOOR MATS WERE NOT THE CAUSE. THE ACCELERATOR WAS STUCK ALL THE WAY DOWN EVEN WITH THE ENGINE OFF.... AND ONLY AFTER A MINUTE OR TWO OF THE CAR STOPPED AND ENGINE OFF DID CAME THE ACCELERATOR BACK. I BROUGHT THE CAR TO THE DEALERS AND THEY TOLD ME THAT IT WAS THE MAT. I TOLD THEM THAT WAS NOT THE CASE. THE DEALER PUT SOME GREASE IN THE ACCELERATOR AND DID A FEW MORE THINGS (CLEANING AROUND AND THE FUEL INJECTION I THINK). SINCE THEN  I HAVE AVOIDED PRESSING THE ACCELERATOR ALL THE WAY DOWN EVEN WHEN I NEED THE POWER TO ACCELERATE AT THE ENTRANCE OF HIGHWAYS AND HAS NOT HAPPENED AGAIN. BUT THERE IS DEFINITELY SOMETHING WRONG WITH EITHER THE MECHANICS OF THE ACCELERATOR OR THE ELECTRONICS THAT SOMEHOW GETS THE ACCELERATOR STUCK WHEN YOU PRESS ALL THE WAY DOWN. THIS SHOULD NOT HAPPEN AND NEEDS TO BE REPAIRED. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 915 | 10290332 | PRIUS | 2010 | N | 20090716 | 0 | | 0 | VEHICLE SPEED CONTROL | WHILE APPLYING THE BRAKES TO SLOW DOWN OR TO COME TO A STOP, IF THE CAR HITS A BUMP, POTHOLE OR THE LIKE, THE BRAKES RELEASE MOMENTARILY, CAUSING THE CARÆS MOMENTUM TO CONTINUE FORWARD LONGER/FURTHER THAN YOU WOULD NORMALLY EXPECT OR WANT. THIS IS ESPECIALLY DANGEROUS WHEN COMING TO A STOP AT A NEW YORK CITY PEDESTRIAN CROSSWALK OR TRYING TO SLOW DOWN WITH A CAR CLOSE IN FRONT OF YOU.   I BROUGHT THE CAR INTO THE DEALERSHIP AND HAD IT EVALUATED BY TOYOTA'S FIELD TECHNICAL SPECIALIST WHO REPORTED THE FOLLOWING, ""WHEN [THE CAR] SENSES IMPENDING WHEEL SLIP, IT WILL FIRST DISABLE THE REGENERATIVE BRAKES. WHEN IT DOES THAT IT FEELS LIKE THE CAR SORT OF ACCELERATES BECAUSE YOU LOST THE REGENERATIVE BRAKING AND YOU'RE USING THE BRAKE ASSIST THAT YOU HAVE FROM YOUR FOOT. SO THAT IS 'NORMAL OPERATION' ON THE SYSTEM. IT IS WORKING AS DESIGNED."   DESPITE THE EXPLANATIONS FOR WHY THIS IS HAPPENING AND WHETHER OR NOT THIS IS ôNORMAL OPERATIONö, THE BOTTOM LINE IS, IF THE CAR IS NOT STOPPING WHEN IT SHOULD, THE SAFETY OF PASSENGERS AND PEDESTRIANS IS IN JEOPARDY.   I CALLED AND WROTE TWO CERTIFIED L |
| 916 | 10280896 | PRIUS | 2008 | N | 20090814 | 0 | | 0 | VEHICLE SPEED CONTROL | WAS STOPPED IN TRAFFIC, AT A LIGHT.  LIGHT CHANGED TO GREEN. CAR AHEAD OF PULLED FORWARD. I MOVED FORWARD, ~15-20MPH.  CAR AHEAD STOPPED.  I RELEASED ACCELERATOR AND PRESSED ON BRAKE PEDAL.  CAR DID NOT SLOW DOWN, KEPT MOVING FORWARD AS IF ACCELERATOR WAS PRESSED.  BRAKE PEDAL FELT 'HARD', IT DID NOT MOVE DOWN.  I KEPT PRESSING THE BRAKE PEDAL.  BRAKES FINALLY TOOK HOLD AND CAR STOPPED.  LUCKILY I DID NOT HIT THE CAR IN FRONT OF ME. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 917 | 10290172 | PRIUS | 2006 | N | 20090815 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2007 PRIUS AND I HAVE HAD A PROBLEM WITH ACCELERATION 3 TIMES. I READ THAT IT WAS THOUGHT TO BE A CASE OF THE GAS PEDAL BEING CAUGHT ON THE FLOOR MATS. I TOOK OUT THE CARPET MAT AND I CURRENTLY HAVE ONLY THE PLASTIC ALL WEATHER MAT (I TOOK OUT THE CARPET MAT) WHICH IS SECURED WITH THE TWO PLASTIC HOOKS. MY DAUGHTER GETS HER DRIVERS LICENSE NEXT MONDAY AND I WAS GOING TO HAVE HER DRIVE THE PRIUS. I'M AFRAID TO HAVE HER DRIVE IT NOW. ARE YOU ABSOLUTELY SURE THAT THE ACCELERATION PROBLEM IS JUST THE FLOOR MATS AND THAT THERE IS NO POSSIBILITY THAT THERE IS A PROBLEM WITH THE ELECTRICAL SYSTEMS? BECAUSE IF IT IS JUST THE MAT ISSUE THEN I HAVE TAKEN CARE OF THAT. IF IT COULD BE ELECTRIC THAN I WON'T LET HER DRIVE IT. *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 918 | 10281512 | PRIUS | 2010 | N | 20090815 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2010 TOYOTA PRIUS. WHILE DRIVING OVER LARGE AND SMALL SPEED BUMPS THE VEHICLE ACCELERATED WITHOUT WARNING. AS A CONSEQUENCE HIS RISK FOR SERIOUS INJURY AND CRASH WERE INCREASED. HE IS IN THE PROCESS OF HAVING THE VEHICLE INSPECTED TO DETERMINE THE CAUSE OF THE FAILURE. THE FAILURE AND CURRENT MILEAGES WERE 1,000.    UPDATED 09/14/09  *BF  THE CONSUMER STATED ON 6 SEPARATE OCCASIONS , WITH 2 DIFFERENT DRIVERS, SUDDEN, BRIEF, UNEXPLAINED ENGINE ACCELERATION WAS EXPERIENCED WHEN A BUMP WAS HIT IN THE ROAD WHILE APPLYING THE BRAKES. THE DRIVER COULD HEAR THE ENGINE REV UP AND THERE WAS A SURGE OF POWER FROM THE ENGINE DESPITE HIS FOOT NOT BEING ON THE ACCELERATOR, BUT BEING ON THE BRAKE. IN EACH OF THE 6 INCIDENTS THE CONSUMER AND SECOND DRIVER WERE ABLE TO STOP SAFELY, BIT WERE PUT AT RISK OF AN ACCIDENT AND/OR INJURY DUE TO THE ERRONEOUS ACCELERATION. UPDATED 09.15.09. *JB |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 919 | 10292656 | PRIUS | 2007 | Y | 20090903 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA PRIUS. HE STATED THAT WHEN HE APPROACHED A STOP LIGHT AND ENGAGED THE BRAKE PEDAL, THE VEHICLE ACCELERATED WITHOUT WARNING. THE CONTACT LOST CONTROL OF THE VEHICLE AND CRASHED INTO A TREE. THE AIR BAGS DEPLOYED; HOWEVER, THE VEHICLE WAS TOWED TO AN AUTHORIZED DEALER TO BE REPAIRED.   THE DEALER CONFIRMED THAT THE FAILURE COULD HAVE BEEN DUE TO THE FLOOR MATS. THE VEHICLE IS BEING REPAIRED AND THE INSURANCE COMPANY WILL BE RESPONSIBLE FOR THE REPAIR COST. THE CONTACT IS VERY CONCERNED OF THE SAFETY RISK AND THE POSSIBILITY THAT THE FAILURE COULD REOCCUR. THERE WERE NO INJURIES. THE FAILURE AND CURRENT MILEAGES WERE 15000. |
| 920 | 10286665 | PRIUS | 2008 | Y | 20090907 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2008 TOYOTA PRIUS HYBRID.  WHILE ENTERING THE PARKING GARAGE THE VEHICLE ACCELERATED WITHOUT INTENTION. AS A CONSEQUENCE THE VEHICLE CRASHED INTO A PARKED VEHICLE. PRIOR TO THE FAILURE HE NOTICED THAT THE ELECTRIC POWER "OFF" SWITCH WAS ENGAGED. THE  ESTIMATED COST FOR DAMAGES FOR EACH VEHICLE WAS $1,000.  THE FAILURE MILEAGE WAS 39,000.  THE CURRENT MILEAGE WAS 40,000. |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 921 | 10284650 | PRIUS | 2009 | N | 20090910 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS FIRST IN LINE AT A RED LIGHT. THE LIGHT TURNED GREEN. I ACCELERATED AGGRESSIVELY IN ORDER TO CHANGE LANES AS I PULLED AWAY. WHEN I WAS ACROSS THE INTERSECTION I LIFTED MY FOOT OFF THE GAS PEDAL AND IT CONTINUED TO ACCELERATE. SHOCKED I DEPRESSED THE BRAKE, BUT IT HAD NO EFFECT ON THE ACCELERATION. THERE WAS NOTHING IN FRONT OF ME SO I PULLED TO THE RIGHT SIDE OF THE ROAD AND HIT THE POWER BUTTON AND THE CAR STOPPED. I GOT OUT AND IMMEDIATELY CHECKED THE MAT. THEY WERE NOT NEAR THE GAS PEDAL. I STARTED THE CAR AGAIN AND IT SEEMED FINE. I TOOK ALL SIDE STREETS TO GET HOME AND STAYED AWAY FROM ALL CARS AND PEOPLE. I BROUGHT THE CAR TO TOYOTA THE FOLLOWING MORNING. THEY COULD NOT DUPLICATE THE EVENT AND SAID THERE WAS NOTHING WRONG WITH THE CAR. MY CAR WAS A PRIUS 2009 PACKAGE #3 WITH 7500 MILES ON IT. UNTIL THAT DAY, IT DROVE PERFECTLY AND I WAS VERY HAPPY WITH IT. I WON'T DRIVE THE CAR AGAIN. *TR |
| 922 | 10289517 | PRIUS | 2009 | Y | 20090910 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA PRIUS. WHILE MAKING A TURN AT 25 MPH, THE VEHICLE ACCELERATED WITHOUT INTENTION. AFTER REPEATED BRAKE APPLICATION THE VEHICLE WOULD NOT STOP.  HE STRUCK A CURB WHICH DAMAGED THE FRONT DRIVER SIDE TIRE.  THE VEHICLE HAS NOT BEEN INSPECTED. THE CURRENT AND FAILURE MILEAGES WERE 4000. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 923 | 10284812 | PRIUS | 2008 | Y | 20090916 | 1 | 0 | VEHICLE SPEED CONTROL | DRIVING ON PCH IN CORONA DEL MAR, CA AT A SPEED OF APPROX. 25 MPH. TRYING TO BRAKE AT A PEDESTRIAN CROSSWALK WHERE A CAR WAS ALREADY STOPPED IN FRONT OF THE PRIUS. CAR DID NOT BRAKE, INSTEAD IT ACCELERATED AND THE CAR THAT WAS ALREADY STOPPED AT THE CROSSWALK WAS REARENDED. DRIVER OF PRIUS INJURED ANKLE. PRIUS IS TOTALED. POLICE REPORT WAS FILED. *TR |
| 924 | 10284961 | PRIUS | 2010 | N | 20090916 | 0 | 0 | VEHICLE SPEED CONTROL | ON THREE OCCASIONS, WHILE DRIVING ON CLEAN, DRY ROAD SURFACES, MY 2010 PRIUS SUDDENLY AND BRIEFLY ACCELERATED WITHOUT ANY WARNING AFTER I DROVE OVER MINOR BUMPS AND, ONE 1 OCCASION, A MANHOLE COVER, WHILE BRAKING. THE SENSATION WAS THAT OF THE ENGINE SUDDENLY SURGING AND ACCELERATING. I WAS FORTUNATELY ABLE TO APPLY HARDER PRESSURE TO THE BRAKE PEDAL, REGAINED CONTROL OF THE VEHICLE AND AVOIDED CRASHING INTO THE CAR IN FRONT OF ME. I SPOKE WITH A TOYOTA FIELD TECHNICAL SPECIALIST TODAY WHO TOLD ME THAT THE MECHANICS OF THE CAR ARE SUCH THAT IF A WHEEL HITS A BUMP OR MOVES ONTO A SURFACE THAT CAUSES IT TO ROTATE AT A DIFFERENT RATE VERSUS THE OTHER WHEELS, THE CAR THINKS IT IS GOING INTO A SKID, AND THE ABS SYSTEM KICKS IN. ALSO, THE SYSTEM THAT GENERATES ENERGY TO RECHARGE THE BATTERY, WHICH ALSO EFFECTIVELY BRAKES THE CAR, SUDDENLY CEASES TO OPERATE. CONSEQUENTLY, YOU HAVE THE SENSATION OF ACCELERATION WHEN IN FACT, ACCORDING TO THE TOYOTA SPECIALIST, THE CAR STOPPED DECELERATING. NONETHELESS, THIS SUDDEN DECELERATION IS UNEXPECTED, AND IF I WAS NOT FOCUSED AT THOSE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 925 | 10288966 | PRIUS | 2010 | N | 20090918 | 0 | 0 | VEHICLE SPEED CONTROL | MY NEW 2010 PRIUS ACCELERATED ON IT'S OWN AS I WAS BRAKING AND SLOWLY APPROACHING THE CAR IN FRONT OF ME THAT WAS STOPPED AT A STOP LIGHT QUITE SOME DISTANCE AWAY.  MY CAR HAD ALMOST COME TO A COMPLETE STOP WHEN SUDDENLY THE ENGINE REVVED ON IT'S OWN AS MY FOOT WAS STILL ON THE BRAKE.  I HAD TO PRESS DOWN SO HARD ON THE BREAK TO KEEP IT FROM SURGING FORWARD THAT THE ABS LIGHT CAME ON AND THEN THE CAR'S REV WENT DOWN ON IT'S OWN AND ALL WAS BACK TO NORMAL AND HADN'T HAPPENED AGAIN SINCE.  I BROUGHT THE CAR TO THE DEALER AND THEY KEPT IT FOR TWO DAYS BUT DIDN'T FIND ANYTHING WRONG WITH IT.  I HAVE TWO SMALL CHILDREN AND BOUGHT THIS CAR FOR A NUMBER OF REASONS, SAFETY BEING ONE OF THE IMPORTANT ONES.  I AM NO LONGER FEELING SAFE.  THIS WAS NOT THE FLOOR MATS, OR A SUDDEN STOP MISTAKING ONE PEDAL FOR ANOTHER, OR ANY OTHER FORM OF DRIVER ERROR.  THIS WAS THE CAR!  PLEASE HELP TO DISCOVER THE CAUSE AND MAKE TOYOTA FIX IT BEFORE SOMEONE GETS HURT OR KILLED.  THANK YOU,  CHRIS TOPPIN *TR |
| 926 | 10290297 | PRIUS | 2010 | N | 20090930 | 0 | 0 | VEHICLE SPEED CONTROL | RE: 2010 PRIUS. WHEN BRAKING OVER A POTHOLE, THE CAR SURGED FORWARD SUDDENLY (SUDDEN ACCELERATION DESPITE BRAKING). *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 927 | 10290810 | PRIUS | 2010 | N | 20091001 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2010 TOYOTA PRIUS AND IT ACCELERATES RANDOMLY. USUALLY WHEN I PUSH ON THE BRAKE A LITTLE BIT, BUT NOT ALL THE WAY, IT WILL JUMP FORWARD AND ACCELERATE. I HEARD ABOUT THE ISSUES WITH THE MAT AND I REMOVED THE MAT MONTHS AGO. ITS IS STILL UNINTENTIONALLY ACCELERATING. IT HAS HAPPENED MAY 6 TIMES SINCE I BOUGHT THE CAR IN JULY. I AM SCARED TO DRIVE IT AND HAVE BEEN DRIVING MY SPARE CAR UNTIL SOMETHING IS DONE BY TOYOTA OR SOMEONE ELSE THAT CARES ABOUT THE SAFETY OF DRIVERS. *TR |
| 928 | 10292108 | PRIUS | 2008 | N | 20091009 | 0 | 0 | VEHICLE SPEED CONTROL | NHTSA COMPLAINT:<br>TL* THE CONTACT OWNS A 2008 TOYOTA PRUIS. WHILE DRIVING WITH THE CRUISE CONTROL SET AT 60 MPH , THE VEHICLE BEGAN TO ACCELERATE WITHOUT INTENTION.  AFTER REPEATED BRAKE APPLICATION, SHE WAS ABLE TO STOP THE VEHICLE. HOWEVER THERE WERE SMALL FLAMES INSIDE OF THE PASSENGER AND DRIVER FRONT WHEELS. THE FIRE  WAS EXTINGUISHED.  THE VEHICLE  WAS TOWED TO AN AUTHORIZED DEALER. THE TECHNICIAN WAS UNABLE TO  DUPLICATE THE FAILURE.  THE FRONT BRAKES WERE REPLACED UNDER THE WARRANTY.  THE FAILURE MILEAGE WAS 16,368. THE CURRENT MILEAGE WAS UNKNOWN. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 929 | 10291212 | PRIUS | 2010 | N | 20091013 | 0 | 0 | VEHICLE SPEED CONTROL | I BOUGHT A 2010 PRIUS IN SEPTEMBER 2009.  IN OCTOBER, I DROVE OVER A POTHOLE THAT WAS ABOUT 6 INCHES DEEP AND COVERED THE ENTIRE WIDTH OF THE LANE.  HERE IS WHAT IT FELT LIKE HAPPENED:  WHEN THE BACK WHEELS HIT THE BOTTOM OR THE TOP OF THE POTHOLE, MY CAR SUDDENLY ACCELERATED AND I HAD A VERY DIFFICULT TIME STOPPING IT.  I MANAGED TO NOT CRASH INTO THE CAR IN FRONT OF ME, BUT JUST BARELY.  IT HASN'T HAPPENED SINCE.   THE POTHOLE WAS APPARENTLY THE RESULT OF WORK ON THE ROAD, B/C IT WAS SQUARED, LIKE THE PAVEMENT HAD BE INTENTIONALLY CUT. *TR |
| 930 | 10291535 | PRIUS | 2009 | N | 20091022 | 0 | 0 | VEHICLE SPEED CONTROL | HI. I HAVE A 2009 PRIUS THAT HAS HAD 5 SEPARATE EPISODES OF ACCELERATOR STICKING. SINCE I BOUGHT THE CAR 11-09. THE LAST INCIDENT WAS OCT 09. NO FLOOR MATS IN THE CAR. IT HAS ONLY OCCURRED WHEN, AT 55+ MPH, I ACCELERATE RAPIDLY TO PASS ANOTHER CAR. THE ACCELERATOR FELT LIKE IT HAD REMAINED DEPRESSED WITH CONTINUED SPEED ACCELERATION. THIS DID NOT RESPOND TO PUSHING DOWN ON OR PULLING UP ON THE ACCELERATOR, OR TO DEPRESSION OF THE BRAKE PEDAL. THE EPISODES LASTED LESS THAN 10 SECONDS AND RESOLVED SPONTANEOUSLY. I WAS UNABLE TO IDENTIFY WHY THE ACCELERATION SUDDENLY STOPPED, BUT WHEN IT FINALLY DID STOP, THE SPEEDOMETER  INDICATED OVER 70+ MPH.  I PUSHED CONTINUOUSLY ON THE BRAKE PEDAL TO SLOW THE CAR DURING THE EPISODES, WITH ONLY MINIMAL SLOWING OF THE VEHICLE. I HAVE NOT TAKEN THE CAR TO THE DEALER YET, AS EVERYTHING IN THE MEDIA INDICATES THAT THEY DENY ANY PROBLEMS WITH THE CARE AND HAVE HAD NO EXPLANATION FOR THE EVENTS EXCEPT THE CAR MATS. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 931 | 10289907 | PRIUS | 2008 | N | 20091026 | 0 | 0 | VEHICLE SPEED CONTROL | I AM NOT BEING MELODRAMATIC WHEN I SAY THAT I THOUGHT I WAS GOING TO DIE TODAY.  MY 2008 PRIUS ACCELERATED ALMOST OUT OF CONTROL.  I WAS MERGING ONTO AN EXPRESSWAY WHEN THE ACCELERATOR SEEMED TO HAVE A LIFE OF ITS OWN AND TOOK OFF AT AN INCREDIBLY HIGH RATE OF SPEED.  IT WOULD NOT STOP, KEPT GETTING FASTER AND FASTER.  I MANAGED TO SLOW DOWN THE VEHICLE.  IT WAS FINE FOR THE 20 MINUTE DRIVE DOWN THAT EXPRESSWAY.  AFTER GETTING OFF AND GETTING INTO CITY TRAFFIC I WAS STOPPED AT A RED LIGHT. WHEN THE CAR LUNGED FORWARD.  THANK GOD I HAD MY FOOT HARD ON THE BRAKE.  IT DID NOT BRAKE AWAY ONLY LUNGED 6 - 12 INCHES. *TR |
| 932 | 10292409 | PRIUS | 2004 | N | 20091101 | 0 | 0 | VEHICLE SPEED CONTROL | ABOUT 40% OF THE TIME, MY TOYOTA PRIUS DOESN'T WANT TO STOP OR SLOW DOWN WHEN THE BRAKES ARE APPLIED.  UNDER THESE CONDITIONS, I HAVE TO APPLY THE BRAKES HARD AND THEN THE CAR WILL SLOW DOWN.  IT FEELS LIKE THE CAR WANTS TO "RUN AWAY" WHEN THE BRAKES ARE APPLIED.  IT EXHIBITS THIS BEHAVIOR IN MANY CIRCUMSTANCES:  STOPPING AT A STOP LIGHT, SLOWING DOWN ON AN EXPRESSWAY, OR SLOWING DOWN ON A CITY STREET. *TR   UPDATED 11/23/09 *BF  THE CHECK ENGINE LIGHT ILLUMINATED. THE PASSENGER FRONT WINDOW SWITCH WASN'T OPENING OR CLOSING THE WINDOW UNLESS THE MASTER SWITCH WAS USED. THE THROTTLE BODY HAD TO BE CLEANED. THE FAN BELT AND BRAKE LIGHT SWITCH WERE REPLACED. UPDATED 11/24/09 |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 933 | 10293687 | PRIUS | 2005 | N | 20091101 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE NOT HAD AN ACCIDENT, BUT I HAVE HAD SUDDEN ACCELERATIONS OR SURGES ON MY 2005 TOYOTA PRIUS ON A NUMBER OF OCCASIONS.  THEY HAVE BEEN BRIEF, AND THE VEHICLE HAS NOT REACHED A HIGH SPEED, SO I WAS NOT TOO CONCERNED.  I JUST ASSUMED THE PROBLEM WOULD BE ADDRESSED BY REGULAR SERVICING. THESE HAD NOTHING TO DO WITH THE ACCELERATOR BEING STUCK.  A FRIEND'S CAMRY ACCELERATED AND CRASHED THROUGH THE WALL OF HER GARAGE.  SHE ALSO BELIEVES THIS WAS NOT RELATED TO A STUCK ACCELERATOR PEDAL. I URGE YOU TO REVISIT THE POTENTIAL OF SOFTWARE PROBLEMS CAUSING SUDDEN ACCELERATION ON TOYOTA VEHICLES. *TR |
| 934 | 10291181 | PRIUS | 2010 | N | 20091104 | 0 | 0 | VEHICLE SPEED CONTROL | 2010 TOYOTA PRIUS ACCELERATES SLIGHTLY WHEN BRAKE IS COMPRESSED AND CAR IS TRAVELING OVER LARGE ROAD BUMPS OR MANHOLE COVERS/SLIPPERY SURFACES (MULTIPLE TIMES EACH TIME I DRIVE). I HAVE NOT YET REPORTED THIS TO TOYOTA, BASED ON THE ONLINE AND NEWS-BROADCAST ACCOUNTS OF HOW TOYOTA HAS RESPONDED TO MUCH MORE SERIOUS ACCELERATION ISSUES. I INTEND TO ATTEMPT RETURNING THE VEHICLE TO THE COMPANY FOR A FULL REFUND. *TR |
| 935 | 10298151 | PRIUS | 2010 | N | 20091110 | 0 | 0 | VEHICLE SPEED CONTROL | 2010 PRIUS ACCELERATION SURGE -  WHEN I DRIVE OVER A SEWER COVER OR ANY SIMILAR INDENTATIONS IN THE ROADWAY THE VEHICLE SURGES FORWARD IN AN AGGRESSIVE MANNER.  I NEED TO APPLY THE BRAKES OR STEER TO AVOID ANY OBJECT IN THE PATH OF THE VEHICLE.  IT IS VERY UNSETTLING AND DANGEROUS SINCE THE SURGE IS STRONG AND UNPREDICTABLE. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 936 | 10292182 | PRIUS | 2010 | N | 20091114 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING MY NEW 2010 PRIUS (APPROX. 250 MILES ON ODOMETER) WHEN APPROACHING A STOP LIGHT EARLIER TODAY WITH MY FOOT GENTLY APPLYING PRESSURE TO THE BRAKE WHEN SUDDENLY THE CAR SURGED FORWARD ACCELERATING. I AM CERTAIN MY FOOT WAS NOT ON THE ACCELERATOR PEDAL NOR WAS ANYTHING ON THE FLOOR AND THE FLOORMAT WAS APPROPRIATELY POSITIONED. THE ACCELERATION ONLY LASTED A SECOND, IE ONCE I APPLIED MORE PRESSURE SHARPLY TO THE BRAKE PEDAL THE CAR SLOWED AND THE ACCELERATION CEASED. THIS IS THE ONLY TIME THIS HAS OCCURRED. *TR |
| 937 | 10294164 | PRIUS | 2008 | N | 20091118 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2008 TOYOTA PRIUS. WHILE IDLING AT A STOP LIGHT, THE ENGINE REVVED , AND THEN THE VEHICLE ACCELERATED. SHE HAS CALLED THE TOYOTA MANUFACTURED, AND WAS ADVISED THAT THE FLOOR-MATS CAUSED THE FAILURE.  SHE WAS WAITING FOR A REPRESENTATIVE TO CALL HER BACK. THE VEHICLE HAS NOT BEEN TAKEN TO THE DEALER. THE FAILURE MILEAGE WAS 50,000. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 938 | 10298480 | PRIUS | 2007 | Y | 20091129 | 0 | 0 | VEHICLE SPEED CONTROL | ON 11/29/09 IN THE AFTERNOON AS I WAS PULLING INTO A PARKING SLOT IN A TRADER JOE'S PARKING LOT, MY 2007 TOYOTA PRIUS SUDDENLY ACCELERATED FORWARD OVER A CURB, ACROSS A CROSSWALK AND CAME TO REST AGAINST A TREE. SPACE COVERED BY THE CAR FROM ACCELERATION TO THE TREE WAS ABOUT 20-25 FEET.  WITNESSES ATTEST THAT I WAS USING MY BRAKE AS THEY SAW THE LIGHTS.  I DID NOT HAVE TIME TO ATTEMPT TO SHIFT THE CAR TO "NEUTRAL."  THE FLOORMATS WERE NOT INTERFERING WITH THE ACCELERATOR PEDAL (I HAVE PICTURES) AND THE FLOOR MATS WERE HOOKED DOWN.  FORTUNATELY NO ONE WAS HURT INCLUDING ME.  THERE WAS SLIGHT DAMAGE TO THE FRONT DRIVERS SIDE BUMPER OF AN EMPTY CAR PARKED FACING ME.  THERE WAS SUBSTANTIAL DAMAGE TO THE FRONT OF MY PRIUS.  AS I STATED, THERE WERE TWO WITNESSES WHO GAVE ME THEIR CONTACT INFORMATION AND SAID THEY WOULD BE WILLING TO TESTIFY FOR ME IF NECESSARY.  THERE WAS A TRADER JOE WORKER WHO CALLED A TOW TRUCK.  THE DRIVER OF THE OTHER VEHICLE WITH THE MINIMAL DAMAGE WAS QUITE UPSET AND CALLED THE POLICE WHO CAME AND WROTE A REPORT.   MY CAR HAS NEVER SUDDENLY ACCELERA |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 939 | 10295478 | PRIUS | 2010 | N | 20091210 | 0 | 0 | VEHICLE SPEED CONTROL | TOYOTA PRIUS 2010:  WHEN THE CAR HITS A BUMP IN THE ROAD IT WILL ACCELERATE SO FAST BY ITSELF WHICH CAN BE VERY DANGEROUS AND FATAL. IT CAN HIGHLY CAUSE AN ACCIDENT IF THE DRIVER CANNOT STEP ON THE BRAKES IN TIME TO STOP THE CAR ACCELERATION. I WENT TO MY LOCAL TOYOTA DEALER HERE IN QUEENS NEW YORK AND TO MY SURPRISE THE REP SAID" I HAVE NEVER HEARD OF THAT COMPLAINT" AND DID NOT PURSUE THE MATTER AT ALL. ANOTHER SAFETY CONCERN IS THAT I HIT A SMALL POTHOLE AND THE WHOLE TIRE WAS DAMAGED ON MY BRAND NEW 2010 PRIUS WHICH I HAVE BEEN DRIVING FOR BARELY TWO MONTHS. I AM VERY CONCERNED ABOUT THESE SAFETY PROBLEMS AND DO NOT REALLY KNOW WHERE TO START GETTING ASSISTANCE. THANK YOU VERY MUCH. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 940 | 10298943 | PRIUS | 2009 | N | 20091212 | 0 | 0 | VEHICLE SPEED CONTROL | 2009 PRIUS PURCHASED MAY 15, 2009 HAS 4,675 MILES ON IT.  ACCELERATION/SURGING FORWARD OR NOT PROPERLY ACCELERATING AT OTHER TIMES. I DO NOT HAVE THE FLOOR MATS MENTIONED IN THE RECENT RECALL. I AM CONCERNED ABOUT OTHER POSSIBLE ISSUES WITH SUDDEN ENGINE ACCELERATION AND PROBLEMS CONTROLLING VEHICLE .  HAVE TAKEN CAR TO DEALER SEVERAL TIMES AND THEY TOLD ME IT IS "BAD GAS" OR MY DRIVING HABITS. CALLED TOYOTA AND THEY TOLD ME TO TAKE CAR TO DEALER FOR THEM TO TRY AND REPAIR IT. DEALER STILL CLAIMS THEY CANNOT "REPLICATE THE PROBLEM" THEREFORE THERE IS NO PROBLEM. CAR MILEAGE NOW DOWN TO LESS THAN 17 MPG. LACKS HEAT OR HEAT DOES NOT PROPERLY FUNCTION. HAVE HAD 5 INSTANCES OF SURGE /ACCELERATION "INCIDENTS. SOME WHEN GOING UP HILL AND HAD TROUBLE GAINING POWER THEN WHEN I PUT FOOT ON BRAKE IT SUDDENLY LURCHED FORWARD RAPIDLY;MAYBE TO 60 OR MORE MILE PER HOUR AT AN EXIT RAMP. HAD TO KEEP BRAKING IN ORDER TO STOP. OTHER TIMES ONLY LEAVING DRIVEWAY..WENT FROM REVERSE TO DRIVE AND CAR HESITATED THEN "SURGED" FORWARD RAPIDLY BEFORE I WAS ABLE TO BRAKE APPROXIMATELY 20 FT AHEAD. THIS HAD HAPPENED T |
| 941 | 10296779 | PRIUS | 2007 | N | 20091215 | 0 | 0 | VEHICLE SPEED CONTROL | OUR LEASED 2007TOYOTA PRIUS SOMETIMES "JUMPS" FORWARD UNEXPECTEDLY WHEN GOING OVER A STONE OR BUMP ON A DIRT ROAD OR OTHER STREET, BRIEFLY INCREASING ACCELERATION. THIS HAS HAPPENED WHEN TRAVELING A STRAIGHT ROAD AND ALSO WHEN TAKING A CORNER ONTO  A DIRT ROAD. BRAKING DOESN'T SLOW DOWN THE ACCELERATION, INCREASING THE CHANCES OF A COLLISION WITH A VEHICLE OR OTHER OBSTRUCTION THAT MAY BE IN FRONT OF OUR CAR. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 942 | 10297467 | PRIUS | 2010 | N | 20091222 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A NEW TOYOTA PRIUS 2010 AND HAVE EXPERIENCED THE LOSS OF BRAKING COMBINED WITH A SIMULTANEOUS ACCELERATION ABOUT 4 TIMES NOW. IT IS INCREDIBLY SCARY. I HAVE NEVER HAD THIS HAPPEN ON ANY OTHER CAR THAT I'VE DRIVEN. IT HAPPENS WHEN I HIT A BUMP IN THE REAR. I NOW SEE THAT MANY PEOPLE ARE EXPERIENCING THIS AS I SAW AN ARTICLE ON MSNBC.MSN.COM. I NOW SEE THAT OTHERS ARE EXPERIENCING THE SAME PROBLEM. THIS HAS TO BE INVESTIGATED. THE LAST TIME IT HAPPENED I WAS FACING A CLIFF AND HAD THE CAR NOT STOPPED, MY DAUGHTER AND I WOULD HAVE GONE OFF THE CLIFF AND PROBABLY WOULD HAVE PERISHED.  THIS IS ASKING FOR ACCIDENTS TO HAPPEN AND SOMETHING MUST BE DONE TO FIX THIS PROBLEM. THERE ARE WAY TOO MANY OF THESE CARS ON THE ROAD. I DO NOT HAVE THE WIN NUMBER ON  HAND, BUT WILL ADD IT TOMORROW. THIS HAS OCCURRED APPROX 4 TIMES AND THE CAR ACCELERATES AT THE SAME TIME I LOSE BRAKING CAPABILITIES. *TR |
| 943 | 10297144 | PRIUS | 2005 | N | 20091225 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2005 TOYOTA PRIUS. WHEN DRIVING 65 MPH, THE VEHICLE WILL STALL WITHOUT WARNING.  THE VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION, BUT BECAUSE THE FAILURE COULD NOT BE DUPLICATED NO REPAIRS WERE MADE.  TWO WEEKS LATER THE VEHICLE STALLED AGAIN, BUT WOULD NOT RESTART.  THE VEHICLE WAS TOWED BACK TO THE DEALER. THE TECHNICIAN STATED THAT THERE WAS NO FUEL PRESENT IN THE FUEL TANK. HOWEVER THE VEHICLE HAD TWO QUARTERS OF FUEL IN THE TANK. ALSO WHEN THE CRUISE CONTROL WAS DISENGAGED THE VEHICLE WOULD BEGIN TO ACCELERATE. THE FAILURE MILEAGE WAS 56,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 944 | 10297119 | PRIUS | 2010 | N | 20091228 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A 2010 PRIUS WHICH I BOUGHT IN AUGUST 2009. ON SEVERAL OCCASIONS, APPROXIMATELY 8-10 TIMES, I HAVE BEEN BRAKING AT SLOWER SPEEDS WHEN COMING TO AN INTERSECTION. WHEN I PUT MY FOOT ON THE BRAKE AND THE  CAR HAPPENS TO HIT A BUMP OR HOLE IN THE ROAD AND THE CAR NOTICEABLY SURGES. MY FOOT IS NOT ON THE ACCELERATOR AND THIS HAS NOTHING TO DO WITH THE FLOOR MATS BECAUSE MY FLOOR MAT IS PINNED TO THE FLOOR OF THE CAR. THE MOST RECENT TIME THIS HAPPENED WAS 12/28/2009. *TR |
| 945 | 10026336 | PRIUS | 2003 | N | | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | CONSUMER WAS TRAVELING AT 70MPH ON HIGHWAY WITH CRUISE CONTROL ENGAGED.  WHEN DEPRESSING BRAKE PEDAL TO DISENGAGE CRUISE CONTROL THE VEHICLE SPUN OUT AND STOPPED FACING THE ONCOMING TRAFFIC.*AK |
| 946 | 10062139 | RAV4 | 2004 | Y | 20040307 | 1 | 0 | VEHICLE SPEED CONTROL | SUDDEN AND RAPID ACCELERATION WHEN AUTO WAS PUT IN REVERSE.  BRAKES DID NOT WORK.  CAR FORCED INTO PARK AND CONTINUED TO ROLL BACKWARDS WHILE ENGAGED IN PARK.  *AK |
| 947 | 10094159 | RAV4 | 2004 | Y | 20040920 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE ACCELERATOR BECAME STUCK WHILE THE CONSUMER WAS DRIVING.  THE CONSUMER WENT OVER A CURB AND FLATTENED HER TIRE.  THIS IS THE SECOND INCIDENT.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 948 | 10166246 | RAV4 | 2006 | N | 20060108 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THERE IS A PROBLEM IN ACCELERATION DELAY/THROTTLE LAG IN THE 2006 TOYOTA RAV4. AFTER TAKING DELIVERY JAN 06 AND WHILE DRIVING 12K MILES, WE HAVE EXPERIENCED ERRATIC ACCELERATION PROBLEMS. FROM COMPLETE STOPS OR ROLLING STARTS, WHEN TURNING CORNERS IN EITHER DIRECTION, ON UPHILL GRADES, OR ATTEMPTED PASSING, THERE IS A SIGNIFICANT DELAY IN DELIVERING FORWARD SPEED REGARDLESS OF HOW MUCH PRESSURE IS PUT ON THE FOOT FEED. AFTER THE DELAY, FORWARD SPEED IS DELIVERED SUDDENLY, CAUSING THE CAR TO LURCH FORWARD AND THE ENGINE TO RACE. THE FORWARD SPEED LAGS CONTINUOUSLY UP HILLS, DEPENDING ON THE GRADE. UNDER THESE CONDITIONS, EVERYDAY DRIVING IS HAZARDOUS AND I HAVE HAD MANY CLOSE CALLS.   THE TOYOTA DEALER DISMISSED OUR INITIAL COMPLAINTS, STATING THAT THIS PROBLEM WAS 'NORMAL', AND WE PUT UP WITH THIS FOR TOO LONG BEFORE INSISTING THE VEHICLE BE CHECKED OUT. THE DEALER SAID NO ERROR CODES WERE GENERATED AND NO TSB'S HAD BEEN ISSUED AND THAT THEY WOULD HAVE TO BE ABLE TO DUPLICATE THE PROBLEM IN ORDER TO FIX IT, AS THOUGH WE'RE THE ONLY PEOPLE WITH THIS COMPL |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 949 | 10171952 | RAV4 | 2006 | N | 20060225 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED A 2006 TOYOTA RAV4 LIMITED 4 CYL IN JANUARY/FEBRUARY OF 2006.  I NOTICED A PROBLEM IN ACCELERATION/HESITATION AFTER DRIVING THE VEHICLE FOR ABOUT A WEEK.   I HAVE EXPERIENCED ACCELERATION PROBLEMS ON A DAILY BASIS. STEADY PRESSURE ON THE ACCELERATOR YIELDS NO RESPONSE, OR A STUTTER AS THOUGH THE CAR IS ABOUT TO STALL.  WHEN THIS OCCURS, THE ONLY WAY TO GET THE CAR MOVING IS TO PUSH THE PEDAL ALL THE WAY TO THE FLOOR, AT WHICH POINT THE ENGINE RACES AND THE CAR SPEEDS UP. THIS HESITATION HAPPENS THROUGHOUT THE DAY. THE FIRST TIME THIS OCCURRED I WAS PULLING ONTO A MAJOR HIGHWAY FROM A SIDE STREET AND WAS NEARLY REAR-ENDED BECAUSE THE CAR SIMPLY WOULD NOT GO (UNTIL I SLAMMED THE PEDAL TO THE FLOOR).  THIS IS VERY UNSAFE FOR EVERYDAY DRIVING.  I REPORTED THE PROBLEM TO THE TOYOTA DEALER WHO STATED THAT THIS PROBLEM WAS 'NORMAL' FOR TOYOTAS AND SOMETHING I NEEDED TO GET USED TO.  THEY DID CHECKOUT THE CAR AND SAID NO ERROR CODES WERE GENERATED AND THEY WERE UNABLE TO DUPLICATE THE PROBLEM.  *NM |
| 950 | 10162826 | RAV4 | 2006 | N | 20060420 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE SPEED CONTROL: THE RAV4 HAS SOME SPEED CONTROL PROBLEMS. SOMETIMES, IT DOES NOT DOWN-SHIFT PROPERLY. THEN, SUDDENLY IT DOWN SHIFTS AND ACCELERATES EXTREMELY. THERE IS NO CERTAIN WAY OF CONTROLLING THE SHIFT. IT MAY CREATE HAZARDOUS SITUATIONS ESPECIALLY MERGING TO THE TRAFFIC.  *NM |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 951 | 10179066 | RAV4 | 2006 | Y | 20060507 | 0 | 0 | VEHICLE SPEED CONTROL | TL* - THE CONTACT STATED THE HE OWNS A 2006 TOYOTA RAV4. WHILE DRIVING HIS VEHICLE AT 5 MPH AND HE WAS TRIED TO COME TO A STOP WHEN THE VEHICLE ACCELERATED.  THE CONTACT STATED THAT THIS HAPPENED 3 TIMES BEFORE HE TOOK THE VEHICLE TO DEALERSHIP.  THE DEALERSHIP DID RUN A COMPUTER DIAGNOSTIC AND FOUND NO ERRORS.  THE CONTACT STATED THAT THE VEHICLE RAN FINE FOR A WHILE AND ON 12/29/06 WHILE DRIVING THE VEHICLE TRIED TO MAKE A TURN AND TO STOP WHEN THE VEHICLE ACCELERATED AGAIN. HE STATED THAT THIS HAS HAPPENED 4 TIMES THAT DAY.  THE CONTACT STATED THAT THE SECOND TIME THE VEHICLE WOULD NOT COME TO A STOP AND RAN INTO STAIRS WHICH DAMAGED THE GUARD THAT PROTECTS THE BUMPER.   THE CONTACT CALLED TOYOTA'S REGIONAL OFFICE IN CHICAGO. THE CONTACT MET AN INVESTIGATOR AT A DEALERSHIP TO RUN MORE DIAGNOSTIC TESTING. THE CONTACT STATED THAT THE INVESTIGATOR FOUND NOTHING WRONG WITH THE VEHICLE, BUT IS WAITING FOR THE OFFICIAL TEST RESULTS. *JB  THE CONSUMER STATED THE THIRD TIME THE INCIDENT HAPPENED, HE RAN INTO A DECK AND CAUSED DAMAGE TO THE VEHICLE. UPDATED 03/07/07*JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 952 | 10158098 | RAV4 | 2006 | N | 20060521 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED AFTER BEING PARKED IN A PARKING LOT FOR 2 HOURS AND 15 MINUTES, THE VEHICLE WAS STARTED.  IT WAS PLACED IN REVERSE AND THE ACCELERATOR PEDAL WAS DEPRESSED.  WHILE THE ACCELERATOR PEDAL WAS DEPRESSED, THE VEHICLE PROCEEDED AT AN EXCEPTIONAL SPEED.  IN AN ATTEMPT TO STOP THE MOMENTUM OF THE VEHICLE, THE CONTACT PLACED THE VEHICLE INTO NEUTRAL.  DURING THE INCIDENT, THE VEHICLE MADE AN EXTREMELY LOUD NOISE AS IF THE VEHICLE WAS TRAVELING AT 100 MPH.  THE BRAKES WERE USED TO STOP THE VEHICLE.  THE KEY WAS TURNED TO THE OFF POSITION AND THE VEHICLE WAS LATER DRIVEN HOME.  THE VEHICLE IS CURRENTLY AT THE SERVICE DEALER FOR INSPECTION. |
| 953 | 10160894 | RAV4 | 2006 | N | 20060615 | 0 | 0 | VEHICLE SPEED CONTROL | ERRATIC ACCELERATION WHICH CREATES HAZARDOUS SITUATIONS. SOMETIMES VEHICLE CONTINUES TO ACCELERATE WHEN ACCELERATOR PEDAL IS DEPRESSED, CAUSING UNPREDICTABLE BEHAVIOR WHICH LEADS TO DANGEROUS SITUATIONS. SOMETIMES VEHICLE ACCELERATES VERY RAPIDLY WITH VERY LITTLE PRESSURE ON ACCELERATOR PEDAL, WHICH IS HARD TO CONTROL IN A STOP AND GO TRAFFIC, I ALMOST HIT A CAR IN FRONT OF ME SEVERAL TIMES. SOMETIMES PRESSING ACCELERATOR PEDAL HAS NO REACTION FOR 1 TO 3 SECONDS, WHICH MAKES IT DIFFICULT TO PREDICT VEHICLE BEHAVIOR WHEN MERGING TO FASTER TRAFFIC.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 954 | 10160084 | RAV4 | 2006 | N | 20060617 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | AS I STOPPED AT A TRAFFIC LIGHT THE ENGINE BEGAN RACING AND I ALMOST WAS FORCED INTO THE INTERSECTION INTO TRAFFIC.  I HAD TO PUSH AS HARD AS I COULD ON THE BRAKE PEDAL TO PREVENT AN ACCIDENT.  THIS IS THE 3RD TIME THAT HAS HAPPENED AND I AM VERY APPREHENSIVE ABOUT DRIVING THE VEHICLE.  IT IS A 2006 TOYOTA RAV 4 SPORT. |
| 955 | 10162050 | RAV4 | 2006 | N | 20060622 | 0 | 0 | VEHICLE SPEED CONTROL | 2006 TOYOTA RAV4, SPORT, 4X4.  SOMETIMES WHILE PUSHING DOWN THE GAS PEDAL, THE CAR WILL HESITATE FOR ABOUT 1 OR 2 SECONDS BEFORE SPEEDING FORWARD.  THIS IS USUALLY WHEN AT A VERY SLOW SPEED, LESS THAN 15 MILES/HR.  IT HAS BEEN MOST NOTICEABLE MAKING LEFT AND RIGHT HAND TURNS NOT FROM A FULL STOP.  THE FORWARD ACCELERATION AFTER THE HESITATION IS VERY EXTREME, EVEN WHEN I AM NOT PRESSING THE GAS PEDAL HEAVILY.  THIS DOES NOT OCCUR ALL THE TIME AND I HAVE NOT NOTICED A TREND OF WHEN IT DOES OR DOES NOT HAPPEN (E.G., WEATHER, TEMPERATURE OF CAR OR AIR). *NM |
| 956 | 10162201 | RAV4 | 2006 | N | 20060629 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | HESITATION PROBLEM - '06 RAV4  I4 SPORT MODEL WHEN TRYING TO OVERTAKE, WHEN PRESSING THE PEDAL HARDER, ENGINE DIDN'T RESPOND RIGHT AWAY. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 957 | 10164042 | RAV4 | 2006 | N | 20060728 | 0 | 0 | VEHICLE SPEED CONTROL | ACCELERATION STUMBLES & BOGS DOWN WHEN GAS PEDAL IS APPLIED. THIS SCENARIO OCCURS ALL THE TIME WHEN AFTER A NORMAL ACCELERATION IS PERFORMED AND A NEED ARISES TO ACCELERATE OCCURS. IF YOU DEPRESS ACCELERATOR IMMEDIATELY UPON TAKING OFF THIS DOES NOT OCCUR BUT, IT CAUSES YOU TO OVER CORRECT STUMBLING BY SPEEDING QUICKLY. IF YOU NEED TO ACCELERATE, THE ENGINE WILL NOT RESPOND TO A NORMAL DEPRESSION OF GAS PEDAL. YOU NEED TO DEPRESS IT QUICKLY TO CAUSE THE ENGINE TO GO INTO PASSING GEAR ETC. MY "AUTO WISE" SON HAS SUGGESTED THAT THE GAS PEDAL DRIVE BY WIRE SENSORS COULD BE FAILING OR BE BAD ETC.  *NM |
| 958 | 10167132 | RAV4 | 2006 | N | 20060806 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED A 2006 TOYOTA RAV4 IN APRIL AND THE VEHICLE SEEMS TO HAVE AN ISSUE NO ONE WANTS TO ADDRESS, WE ON THE FORUMS CALL IT ERRATIC ACCELERATION.  THE CAR USES SOME TYPE OF ELECTRONIC SENSORS TO DETERMINE THE CHANGE IN GEARS WHEN ACCELERATING AND IT IS VERY ERRATIC.  ONE TIME IT GOES SMOOTHLY AND ANOTHER IT TAKES OFF, VERY DANGEROUS AND UNSTABLE.  TOYOTA WON'T ACKNOWLEDGE THIS ISSUE BUT 90% OF THE OWNERS WILL TESTIFY TO IT. TOYOTA NEEDS TO COME UP WITH A FIX BEFORE SOMEONE IS SERIOUSLY HURT.   THIS HAPPENS EVERY TIME I DRIVE.  * NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 959 | 10166085 | RAV4 | 2006 | Y | 20060817 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHILE DRIVING 35MPH ON A CITY STREET, THE VEHICLE LURCHED FORWARD WITHOUT WARNING INTO THE RIGHT SIDE OF ANOTHER VEHICLE. THE CONTACT STOPPED THE SUDDEN ACCELERATION BY TURNING OFF THE IGNITION AND ENGAGING THE EMERGENCY PARK BRAKE. NO INJURIES WERE SUSTAINED. THERE WAS MODERATE DAMAGE TO EACH OF THE VEHICLES. THE POLICE WERE ON THE SCENE AND A REPORT WAS TAKEN. THE VEHICLE WAS TOWED TO A BODY SHOP TO AWAIT INSPECTION. THE MANUFACTURER WAS ALERTED. |
| 960 | 10166497 | RAV4 | 2006 | N | 20060824 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2006 TOYTOA RAV4 HAS DISPLAYED NON RESPONSIVE THROTTLE ON MANY OCCASIONS WHERE YOU GIVE IT GAS AND IT DOES NOTHING, THEN IT TAKES OFF LIKE A ROCKET. I HAVE NEARLY BEEN IN ACCIDENTS BECAUSE I PULL OUT FROM A STOP AND THE THROTTLE IS UNRESPONSIVE WHILE TRAFFIC IS BEARING DOWN ON ME. *JB |
| 961 | 10193540 | RAV4 | 2006 | N | 20060901 | 0 | 0 | VEHICLE SPEED CONTROL | HESITATES TO ACCELERATE. IT WOULD NOT GO OVER 20 MPH FOR OVER 2 MILES. I LIVE RIGHT OFF A MAJOR HIGHWAY, AND WHEN I TRY TO PULL ON HIGHWAY, CAR DOES NOT WANT TO GO. I HAD IT TO THE DEALER ABOUT 4 TIMES, BUT THEY COULD NOT GET IT TO GO. ONCE THEY CLAIMED IT WAS THE FLOOR MAT JAMMING UNDER THE GAS PEDAL. THEY KEPT IT FOR A WEEK AND FOUND NOTHING. ALSO, THEY LOOKED ON A WEBSITE AND FOUND NO OTHER COMPLAINTS. I AM VERY UNHAPPY. NOT SURE WHAT TO DO.*AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 962 | 10167760 | RAV4 | 2006 | N | 20060909 | 0 | 0 | VEHICLE SPEED CONTROL | 2006 TOYOTA RAV4 SPORT - INCONSISTENT THROTTLE, ACCELERATION DELAY.  FROM A COASTING POSITION THERE IS A DELAY IN RESPONSE WHEN ENGAGING THE ACCELERATOR, USUALLY FOLLOWED BY A SUDDEN HIGH SPEED ACCELERATION.  AT LOW SPEEDS THE ACCELERATOR IS HYPERSENSITIVE.  IMPOSSIBLE TO PREDICT SUDDEN HIGH SPEED RESPONSES DESPITE MY BEST EFFORTS TO MODERATE AND CONTROL PEDAL PRESSURE.  *NM |
| 963 | 10181738 | RAV4 | 2006 | N | 20061013 | 0 | 0 | VEHICLE SPEED CONTROL | THE LAG AND/OR SUDDEN SURGING OF THE CAR UPON LIGHT ACCELERATION IS VERY DANGEROUS.  WHILE ATTEMPTING TO MODERATELY ACCELERATE THE VEHICLE PAUSED, THEN DOWNSHIFT ACCELERATING MUCH FASTER THAN CONDITIONS PERMITTED. I NEARLY STRUCK ANOTHER VEHICLE BECAUSE I WAS UNPREPARED FOR THE CAR TO NOT FUNCTION IN A CONTROLLED MANNER.  *NM |
| 964 | 10171712 | RAV4 | 2006 | N | 20061024 | 0 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED WHEN THE VEHICLE WAS NOT WARMED UP, THERE WAS LITTLE POWER WHEN ACCELERATING, THEN THE VEHICLE SURGED FORWARD EXTREMELY FAST.  THE LAST OCCURRENCE HAPPENED WHILE DRIVING 30 MPH. THE VEHICLE WAS TAKEN TO THE SERVICE DEALER TWICE FOR THE PROBLEM AND THE MANUFACTURER WAS NOTIFIED. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 965 | 10172372 | RAV4 | 2006 | N | 20061031 | 0 | 0 | VEHICLE SPEED CONTROL | WE PURCHASED A 2006 TOYOTA RAV4 4X4 LIMITED IN MARCH 2006.  SINCE THE DAY WE PURCHASED THE VEHICLE, WE HAVE HAD ISSUES WITH THE ACCELERATION EITHER NOT RESPONDING OR LURCHING FORWARD.  WHEN TAKING OFF FROM A STOP, IT OCCASIONALLY TAKES THE CAR SEVERAL SECONDS TO ENGAGE AND ACCELERATE.  OTHER TIMES, WHEN SLOWING DOWN TO STOP AT A LIGHT OR SIGN, THE CAR CONTINUES TO REV THE RPM+├┌-├ç-(tm)S AND LURCHES FORWARD.  IN ORDER TO STOP THE CAR FROM LURCHING FORWARD, WE HAVE TO PUT THE CAR IN NEUTRAL AND SLAM ON THE BREAKS.  THIS IS VERY SCARY IF YOU ARE COMING UP TO AN ACTIVE INTERSECTION.  FROM READING OTHER COMPLAINTS, TOYOTA NEEDS TO ADDRESS THIS ISSUE!  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 966 | 10179165 | RAV4 | 2006 | Y | 20061227 | 0 | 0 | VEHICLE SPEED CONTROL | TL* - THE CONTACT STATED THAT HIS 2006 TOYOTA RAV4 ACCELERATED WHILE HIS FOOT WAS ON THE BRAKE.  THE CONTACT TOOK THE VEHICLE TO DEALER AND THE COMPUTER WAS REPLACED.  ON 12/27/06 THE CONTACT STATED  HE WAS INVOLVED IN AN ACCIDENT.  WHILE HIS FOOT WAS ON THE BRAKE AND HE WAS STOPPED AT A LIGHT,  THE VEHICLE LURCHED FORWARD AND STRUCK THE VEHICLE IN FRONT OF HIM.  THE CONTACT HEARD A LOUD NOISE BEFORE THE INCIDENT.  THE FAILURE MILEAGE ON THE VEHICLE WAS 94000.  THE CONTACT WAS ABLE TO DRIVE THE VEHICLE.  THERE WAS DAMAGE TO THE FRONT OF THE VEHICLE.  THE DEALER TOLD THE CONTACT THAT THE FRONT END DAMAGE WILL  NEED TO BE  REPAIRED BEFORE THEY CAN DIAGNOSE ERRORS IN THE COMPUTER. THE CONTACT HAS A POLICE REPORT AND A REPAIR INVOICE FROM THE FIRST INCIDENT. *NM  WHEN MAKING TURNS LEFT OR RIGHT THE CONSUMER INDICATED THAT THE STEERING WHEEL FELT HARD. THE DEALER ORDERED A POWER STEERING COMPUTER.  *NM  UPDATED 02/16/07.*JB |
| 967 | 10181057 | RAV4 | 2006 | N | 20070126 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING MY 2006 TOYOTA RAV4 WHEN I APPLIED THE BRAKES FROM ABOUT 25 MPH TO STOP FOR TRAFFIC AT A LIGHT. AS I APPLIED THE BRAKE THE ENGINE ACCELERATED AND I HAD TO STAND HARD ON THE BRAKE TO KEEP FROM HITTING THE CAR IN FRONT OF ME. AFTER A FEW SECONDS THE ENGINE SPEED CAME BACK TO NORMAL. AT THAT TIME I DOUBLE CHECKED MY FOOT POSITION ON THE BRAKE PEDAL AND AM CONFIDENT THAT I WAS IN NO WAY CONTACTING THE ACCELERATOR PEDAL. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 968 | 10285689 | RAV4 | 2007 | N | 20070201 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA RAV4. WHILE DRIVING OUT OF THE DRIVEWAY THE FLOOR MAT STARTED TO SLIP UNDER THE BRAKE AND ACCELERATOR PEDAL. THE CONTACT HAS REMOVED THE FLOOR MATS.  THE CONTACT IS AWARE OF THE SAFETY RISK SINCE THE VEHICLE COULD ACCELERATE AND CAUSE A CRASH. THE CURRENT MILEAGE WAS 20,000 AND THE FAILURE MILEAGE WAS 1,000. |
| 969 | 10187616 | RAV4 | 2007 | N | 20070402 | 0 | 0 | VEHICLE SPEED CONTROL | TL*- THE CONTACT STATED THAT WHEN THE 2007 TOYOTA RAV 4 WAS TEST DRIVEN ON JANUARY 3, 2007 THE ACCELERATION AND CONTROL ON THE VEHICLE WAS NOT STABLE.  AT TIMES THE VEHICLE ACCELERATED ABRUPTLY EVEN IF THE ACCELERATOR WAS SLIGHTLY DEPRESSED.  THREE WEEKS AFTER THE VEHICLE WAS PURCHASED HE NOTICED THAT WHEN DEPRESSING THE ACCELERATOR PEDAL THE VEHICLE WOULD ACCELERATE, BUT IT WOULD NOT REACH THE DESIRED SPEED. THEN AFTER A FEW SECONDS THE VEHICLE WOULD ACCELERATE AGAIN.  THE CONTACT STATED THAT WHEN TURNING CORNERS WITH THE ACCELERATOR WAS DEPRESSED THE VEHICLE WOULD SPEED UP.  IT REMAINED STEADY FOR A FEW SECONDS AT A CONSTANT SPEED THEN IT PROCEEDED TO ACCELERATE ABRUPTLY.  THE CONTACT STATED THAT WHEN DRIVING ON THE HIGHWAY IF ANOTHER VEHICLE SLOWED DOWN IN FRONT OF THE CONTACTS VEHICLE, TRYING TO SPEED UP AGAIN WAS ALSO A PROBLEM.  THE VEHICLE ACCELERATED AND STAYED STEADY AT ANY GIVEN SPEED, BUT THEN AFTER A FEW SECONDS IT WOULD ACCELERATE TO A HIGHER SPEED WITHOUT WARNING.  THE CONTACT TOOK THE VEHICLE TO THE DEALERSHIP, AND WAS TOLD THESE VEHICLES DID NOT HAVE A CABLE GOING FRO |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 970 | 10191292 | RAV4 | 2006 | N | 20070520 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2006 TOYOTA RAV4 4CYL, 4WD. I CURRENTLY HAVE JUST UNDER 15K MILES AND I'VE HAD AN ISSUE WITH THE CAR HESITATING (OR THE THROTTLE LAGGING). AT TIMES, USUALLY ONE A WEEK OR SO, IF I PUSH ON THE GAS PEDAL WHEN I NEED TO SPEED UP, IT'S AS IF NOTHING HAPPENS. I HAVE TO LET THE PEDAL GO AND PUSH IT AGAIN TO SPEED UP. IT USUALLY HAPPENS IF I'M TRYING TO MERGE INTO FASTER TRAFFIC, OR AT TIMES WHEN I'M TAKING A SLOW TURN AND THEN GO TO SPEED UP AFTERWARDS. *TR |
| 971 | 10193615 | RAV4 | 2006 | N | 20070617 | 0 | 0 | VEHICLE SPEED CONTROL | THE ENGINE ON TOYOTA  RAV 4 STARTED TO RACE AT MAXIMUM RPMS WHILE I WAS PARKING THE CAR. FORTUNATELY IT WAS IN NEUTRAL.  I PUMPED THE ACCELERATOR BUT THAT DID NO GOOD.  I TURNED THE KEY OFF AND THEN RESTARTED THE CAR.  THE PROBLEM REPEATED.  I DID THIS SEVERAL TIMES BEFORE  ENGINE STARTED TO IDLE NORMALLY.  I TOOK THE CAR TO THE DEALER,BUT THEY COULD NOT FIND ANYTHING WRONG WITH IT.  I' WAS CONCERNE DTHE PROBLEM  WOULD HAPPEN AGAIN WHILE DRIVING.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 972 | 10201231 | RAV4 | 2007 | N | 20070827 | 0 | 0 | VEHICLE SPEED CONTROL | HESITATION WHEN TRYING TO PRESS GAS PEDAL USUALLY FROM A STOP. THIS COULD CAUSE AN ACCIDENT WHEN I BELIEVE I HAVE ENOUGH TIME TO GET OUT ON MAIN HIGHWAY FROM SIDE STREET AND THE SUV WON'T GO.  TOOK TO DEALER, WHO SAID NORMAL.  CRUISE DOES NOT WORK PROPERLY ON INCLINES.  IT WILL JERK BACK AND FORTH UNTIL CRUISE TURNED OFF.  MECHANIC RODE WITH ME AND SAID THIS SHD NOT BE HAPPENING, BUT TOYOTA HAS NO FIX FOR IT AT PRESENT; THEY DO NOT KNOW WHEN.  CALLED TOYOTA CALL CENTER. THEY SAID  THIS VEHICLE NOT MEANT TO USE CRUISE ON INCLINES(SO WHY PUT IT ON THE VEHICLE-PUT ON ON LEVEL ROAD, TAKE OFF WHEN SEE HILL APPROACHING-WHAT A JOKE).  NEVER HAD A VEHICLE IN MY LIFE WHERE THE CRUISE WAS NOT MEANT TO BE USED AT ALL POINTS OF DRIVING. TOLD BY DEALERSHIP TO WAIT.  THIS VEHICLE IS NEW AND I DO NOT WANT TO WAIT. |
| 973 | 10203274 | RAV4 | 2006 | N | 20070917 | 0 | 0 | VEHICLE SPEED CONTROL | OUR 2006 TOYOTA RAV4 HAS HAD ISSUES ON SEVERAL OCCASIONS OF EITHER HESITATING WHEN THE GAS PEDAL IS PRESSED OR LUNGING FORWARD WHEN TRYING TO SLOW DOWN FOR TRAFFIC OR A STOP LIGHT. WE HAVE MADE SEVERAL COMPLAINTS TO OUR DEALER, BUT THEY KEEP SAYING NOTHING IS WRONG.  WE FEEL THIS CAR IS UNSAFE/ RELIABLE AT THIS POINT. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 974 | 10216273 | RAV4 | 2007 | N | 20080127 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2007 TOYOTA RAV4 EXPERIENCES SUDDEN AND RANDOM INSTANCES OF UNCONTROLLABLE ACCELERATION WHEN ATTEMPTING TO STOP. UNDER FULL BRAKE PRESSURE THE ENGINE REVS TO 4000 RPM AND CONTINUES TO MOVE. WHEN I SHIFT TO NEUTRAL TO STOP THE VEHICLE, THE ENGINE REVS TO 6500 RPM. SOMETIMES IT WILL RETURN TO NORMAL IDLE AFTER A FEW SECONDS AND SOMETIMES IT IS NECESSARY TO TURN OFF THE IGNITION. IT USUALLY RESTARTS NORMALLY BUT OCCASIONALLY REPEATS THE 6500 RPM. I HAVE TAKEN IT TO THE DEALER TWICE WHO FINDS NO COMPUTER RECORD OF A MALFUNCTION AND REPORTS THAT  " EVERYTHING MEETS FACTORY SPECIFICATIONS. " I HAVE REQUESTED TECHNICAL ASSISTANCE FROM TOYOTA MOTOR SALES BUT THEY ONLY REFER ME BACK TO THE DEALER.  *TR |
| 975 | 10219888 | RAV4 | 2006 | N | 20080302 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA RAV4.  THE VEHICLE AUTOMATICALLY ACCELERATED.  THE CONTACT HAD TO DEPRESS HARD ON THE BRAKES AND/OR SHIFT INTO NEUTRAL IN ORDER TO KEEP THE VEHICLE FROM ENTERING INTO TRAFFIC.  THE FAILURE OCCURRED ON MARCH 2, 2008.   THE FAILURE MILEAGE WAS 12,125 AND CURRENT MILEAGE WAS 12,135.  UPDATED 03/25/08.  *LJ |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 976 | 10225586 | RAV4 | 2006 | Y | 20080317 | 0 | | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA RAV4.  ON MARCH 17, 2008, WHILE COASTING INTO A PARKING SPACE WITH HER FOOT ON THE BRAKE, THE ENGINE REVVED AND THE VEHICLE ACCELERATED AT A HIGH RATE OF SPEED  AND CRASHED INTO ANOTHER VEHICLE.  THERE WERE NO WARNING SIGNS PRIOR TO THE FAILURE.  THE VEHICLE HAD UNDERGONE REGULARLY SCHEDULED MAINTENANCE BEFORE THE CRASH OCCURRED.  THE WEATHER WAS DRY ON THE DAY OF THE CRASH.  THE VEHICLE WAS RELEASED BACK TO THE CONTACT; HOWEVER, IT HAD TO BE TAKEN BACK TO THE SHOP DUE TO RIDING ROUGHLY WHEN PLACED INTO OVERDRIVE. THE DEALER STATED THAT THE TORQUE CONVERTER WAS LOCKING EVERYTIME THE TRANSMISSION WAS PLACED INTO OVERDRIVE.  A POLICE REPORT WAS FILED.  THERE WERE NO INJURIES AND THE CONTACT WAS NOT CITED.   THE CURRENT MILEAGE IS 17,690 AND FAILURE MILEAGE WAS 17,687.    UPDATED 5/13/08 *CN  THE DEALER DETERMINED THERE WAS A PROBLEM WITH THE OVERDIRVE. UPDATED |
| 977 | 10286345 | RAV4 | 2007 | N | 20080408 | 0 | | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 TOYOTA RAV 4. WHILE ENTERING A PARKING SPACE THE VEHICLE ACCELERATED WITHOUT INTENTION.  HE WAS ABLE TO TURN OFF THE ENGINE TO AVOID A CRASH. THE VEHICLE WAS TAKEN TO A DEALER FOR INSPECTION. SINCE THE TECHNICIAN COULD NOT DUPLICATE THE FAILURE, HE COULD NOT PROVIDE A REMEDY. THE FAILURE MILEAGE WAS 5,000.  THE CURRENT MILEAGE WAS 25,800. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. |

Exhibit "5"

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 978 | 10245542 | RAV4 | 2008 | Y | 20081012 | 0 | 0 | VEHICLE SPEED CONTROL | WAS GOING THROUGH A DRIVE THROUGH CARWASH, AUTO IN NEUTRAL. REACHED THE END, PUT FOOT ON BRAKE, PUT AUTO INTO DRIVE. THE VEHICLE ACCELERATED ON IT'S OWN, GOING STRAIGHT OUT OF THE END OF THE CARWASH. HAD THE BRAKES ON BUT THEY DIDN'T STOP THE VEHICLE. TURNED THE CAR TO MISS A TELEPHONE POLE AND WENT OUT INTO 4-LANE HWY., CRASHING INTO ANOTHER VEHICLE, STOPPING MY VEHICLE FINALLY. VEHICLE WOULD NOT STOP AT ALL. THE VEHICLE WAS TOWED TO OUR INS. CO. REPAIR/ESTIMATE SHOP. DO NOT HAVE A CAUSE FOR THE PROBLEM AS YET, STILL UNDER INVESTIGATION. *TR |
| 979 | 10288930 | RAV4 | 2008 | N | 20081124 | 0 | 0 | VEHICLE SPEED CONTROL | LOST BRAKING POWER AND THERE WAS A CRUNCHING SOUND, HAD BOTH FEET ON BREAKING PEDAL & TRUCK WOULDN'T STOP. IT WAS STILL ACCELERATING AND ABS/ANTI SKID LIGHT CAME ON. *TR |
| 980 | 10296767 | RAV4 | 2008 | N | 20090307 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2008 TOYOTA RAV 4 WHICH I PURCHASED NEW. ON SEVERAL OCCASIONS I HAVE HAD THE ACCELERATOR PEDAL BECOME STUCK FULLY OPEN WHEN ACCELERATING TO MERGE ONTO AN INTERSTATE HIGHWAY. I WAS TOLD SEVERAL MONTHS AGO THAT AN AFTERMARKET FLOOR MAT WAS SLIPPING FORWARD AND TRAPPING THE PEDAL. RECENTLY WHEN THIS EVENT HAPPENED I STOPPED AND LOOKED AT THE MAT MYSELF. IT WAS AT LEAST 4 TO 6 INCHES FROM CONTACTING THE ACCELERATOR PEDAL OR ANY PART OF THE DRIVE BY WIRE SWITCH. I FEEL LIKE THE DEALERSHIP IS JUST TRYING TO GET AROUND ACTUALLY INVESTIGATING MY COMPLAINT. THIS HAS HAPPENED ON SEVERAL OCCASIONS OVER THE LAST 6 TO 9 MONTHS. I FINALLY DECIDED TO FILE THIS COMPLAINT AFTER IT HAPPENED TO ME THIS MORNING (12/22/2009). *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 981 | 10274014 | RAV4 | 2007 | N | 20090614 | 0 | 0 | VEHICLE SPEED CONTROL | THE THROTTLE IN MY 2007 RAV4 V6 LIMITED HAS STUCK OPEN THREE TIMES IN THE LAST FEW MONTHS.  IT HAPPENS AFTER I "FLOOR" THE ACCELERATOR.  THE FIRST TIME OCCURRED IN MY GARAGE AS I WAS TRYING TO START THE ENGINE.  I HAD TO TURN IT OFF.  THE SECOND TIME WAS A WEEK LATER AS I WAS PASSING A TRUCK GOING UP A HILL ON A 3 LANE HIGHWAY.  I PUT ON THE BRAKES AND TRIED TO GET THE TRANSMISSION INTO NEUTRAL AS I TRIED TO GET TO CROSS TWO LANES OF TRAFFIC TO GET TO THE SHOULDER.  I WAS SUCCESSFUL WITHOUT GETTING INTO AN ACCIDENT, BUT IT WAS SCARY.  I TOOK THE CAR TO A DEALER AND THEY SAID THAT THE THROTTLE BODY HAD A LEAK, SO THEY REPLACED THE SEAL.  I DID NOT EXPERIENCE THE PROBLEM AGAIN FOR A COUPLE OF MONTHS UNTIL IT HAPPENED AGAIN TWO DAYS AGO.  I WAS ACCELERATING TO MERGE WITH TRAFFIC ON A FREEWAY.  I APPLIED THE BRAKES AND THE THROTTLE STOPPED STICKING AND QUICKLY RETURNED TO NORMAL OPERATION. *TR |
| 982 | 10293991 | RAV4 | 2009 | N | 20090620 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA RAV4. WHILE DRIVING 70 MPH , THERE WAS UNINTENDED VEHICLE ACCELERATION. AFTER BRAKE APPLICATION HE WAS ABLE TO DECELERATE.  THE VEHICLE WAS TAKEN TO THE DEALER BUT THE TECHNICIAN WAS UNABLE TO IDENTIFY THE CAUSE OF THE FAILURE. THE FAILURE MILEAGE WAS 8,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 983 | 10295331 | RAV4 | 2008 | N | 20090629 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2008 TOYOTA RAV 4. WHILE DRIVING 10 MPH THE VEHICLE BEGAN TO ACCELERATE WITHOUT INTENTION. THE BRAKE PEDAL WAS DEPRESSED TO THE FLOOR, BUT THE VEHICLE WOULD NOT DECELERATE. THE VEHICLE WAS TAKEN TO THE DEALER ON SEVERAL OCCASIONS, BUT THEY COULD NOT IDENTIFY THE CAUSE OF THE FAILURE.  THE FAILURE MILEAGE WAS 5,200.     UPDATED 1/11/09 *CN  UPDATED 01/13/10.*JB |
| 984 | 10280296 | RAV4 | 2007 | N | 20090812 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2007 TOYOTA RAV4 4CYL 4 X 4 HESITATES FOR SEVERAL SECONDS WHEN I DEPRESS THE GAS PEDAL. THIS HAS BEEN GOING ON SINCE I BOUGHT THE VEHICLE NEW IN 2007, BUT HAS RECENTLY BEGUN TO GET WORSE. TODAY AS I ATTEMPTED TO PULL INTO TRAFFIC WITH MY WIFE AND TWO SMALL CHILDREN IN THE VEHICLE, IT HESITATED AND NEARLY GOT US INTO AN ACCIDENT. |
| 985 | 10286348 | RAV4 | 2009 | N | 20091004 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 RAV4. WHILE DRIVING DOWN A HILL SHE EXPERIENCED UNINTENDED VEHICLE ACCELERATION. SHE HAD TO SHIFT THE VEHICLE INTO THE NEUTRAL GEAR IN ORDER TO STOP. THE VEHICLE WAS TAKEN TO THE DEALER, AND A TECHNICIAN CONCLUDED THAT FLOOR MAT INTERFERENCE CAUSED THE FAILURE. AN ENGINEER SENT FROM THE MANUFACTURER WILL RE-INSPECT THE VEHICLE. THE FAILURE AND CURRENT MILEAGES WERE 10,000. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 986 | 10291057 | RAV4 | 2004 | Y | 20091018 | 1 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2004 TOYOTA RAV4. WHILE DRIVING 35 MPH HIS VEHICLE ACCELERATED TO A HIGH SPEED, AND WOULD NOT DECELERATE. CONSEQUENTLY HE CRASHED INTO A POLE. SHE SUSTAINED MULTIPLE INJURIES AND WAS HOSPITALIZED .THE POLICE WERE STILL CONDUCTING AN INVESTIGATION,  AND A REPORT WILL BE AVAILABLE IF NECESSARY. THE VEHICLE WAS TOWED TO AN IMPOUND. THE TOYOTA MANUFACTURER WAS NOT CALLED. THE FAILURE MILEAGE WAS 80,000. |
| 987 | 10291877 | RAV4 | 2008 | N | 20091111 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN COMING TO A STOP AT THE END OF A HIGHWAY EXIT RAMP, I WAS BRAKING AT APPROXIMATELY 5 - 10 MPH.  AS I APPROACHED THE CAR IN FRONT OF ME I NOTICED THE CAR WAS NOT RESPONDING AS IT NORMALLY DOES TO A SLIGHT DEPRESSION OF THE BRAKE PEDAL.  MY CAR SEEMED TO KEEP MOVING AND NOT SLOW DOWN IN IT'S NORMAL BRAKING CHARACTERISTIC.  I DEPRESSED THE BRAKE PEDAL MUCH FIRMER AND THE CAR SLOWED BUT THE ENGINE BEGAN TO INCREASE IN RPMS (AS NOTED BY THE ENGINE SOUND AND VISUALLY BY TACHOMETER INDICATION).  MY FOOT WAS OFF THE ACCELERATOR AT THIS TIME. I PUSHED THE BREAK PEDAL DOWN A HARD AS I COULD AND THE CAR STILL MOVED FORWARD.  FINALLY, I PUT THE TRANSMISSION (AUTOMATIC) IN NEUTRAL AND THE ENGINE RACED AWAY.  I FINALLY PLACED THE TRANSMISSION IN REVERSE AND THE ENGINE SLOWED DOWN TO NORMAL AND THEN THE CAR STALLED.  AFTER RESTARTING THE ENGINE EVERYTHING WORKED AS IT SHOULD.  I DROVE IT THE TWO MILES TO WORK WITH NO FURTHER PROBLEM AND AFTER BEING PARKED FOR 10 HOURS DROVE IT 7 MILES TO MY HOME WITH NO FURTHER PROBLEM. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 988 | 10293534 | RAV4 | 2004 | Y | 20091112 | 2 | 0 | VEHICLE SPEED CONTROL | 2004 RAV4.  ACCELERATOR HAS BECOME ERRATIC IN THE LAST 3 MONTHS.  CAR WILL LEAP AHEAD WITH VIRTUALLY NO PRESSURE ON PEDAL.  ONLY DOES IT OCCASIONALLY.  PEDAL IS MOUNTED QUITE HIGH, ABOVE THE BRAKE PEDAL, AND CANNOT CONTACT FLOOR MATS.  WHILE PULLING INTO A RIGHT ANGLE PARKING SPOT AT LOW SPEED AND WITH FOOT ON BRAKE, VEHICLE SUDDENLY SURGED AHEAD.  I WAS ONLY 5 FEET FROM A BRICK WALL AND COULD NOT RESPOND QUICKLY ENOUGH TO BRAKE THE VEHICLE.  IMPACT WITH WALL PLASTER (ABOUT 1 FOOT WIDE) CRUSHED THE BUMPER, GRILL AND BUCKLED THE HOOD.  APPARENTLY SPEED WAS NOT GREAT AND THE AIRBAGS DID NOT DEPLOY BUT SEATBELTS CAUSED CHEST INJURY TO BOTH MY PASSENGER AND MYSELF.  PERHAPS FORTUNATE THAT THE WALL WAS SO CLOSE OR MY PASSENGER AND MYSELF MIGHT HAVE BEEN MORE SERIOUSLY INJURED.  WILL BE TRADING THIS CAR IN AS SOON AS IT IS REPAIRED. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 989 | 10298754 | RAV4 | 2009 | N | 20091114 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2009 TOYOTA RAV4. THE CONTACT WAS DRIVING APPROXIMATELY 5 MPH ON WET ROAD CONDITIONS; PROCEEDING TO A TRAFFIC SIGNAL. THERE WAS AN UNINTENDED INCREASE IN ACCELERATION. THE DRIVER APPLIED AN AGGRESSIVE FORCE TO THE BRAKE PEDAL. THE VEHICLE FAILED TO SLOW DOWN AND IMMEDIATELY, THE GEAR SHIFTER WAS PLACED INTO THE "NEUTRAL" POSITION. THE VEHICLE STOPPED AND ENGINE TURNED OFF. THE VEHICLE WAS ABLE TO RESUME NORMAL OPERATION. THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER FOR INSPECTION. THE THROTTLE BODY WAS CLEANED. ON A SEPARATE OCCASION THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER FOR THE IDENTICAL FAILURE WHICH THERE WERE NO RESOLUTIONS. THE FAILURE MILEAGE WAS 2,083. |
| 990 | 10165853 | RX330 | 2004 | N | 19010101 | 0 | 0 | VEHICLE SPEED CONTROL | 2004 LEXUS RX330 HESITATES WHILE DEPRESSING THE ACCELERATOR. *KB  THE VEHICLE HAS BEEN TAKEN TO THE DEALER SEVERAL TIMES TO ALLEVIATE THE PROBLEM BUT THEY CLAIMED THAT THE VEHICLE WAS OPERATING WITHIN NORMAL SPECIFICATIONS.  THE VEHICLE HAS ALSO BEEN PLAGUED BY OTHER MALFUNCTIONS TO INCLUDE SQUEAKS, RATTLES, MULTIPLE MALFUNCTIONS OF THE SUNROOF ELECTRONICS, BROKEN SEATS AND LIFTGATE ALIGNMENT PROBLEMS.  *NM  UPDATED 08/14/06. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 991 | 10108183 | RX330 | 2004 | N | 20030701 | 0 | 0 | VEHICLE SPEED CONTROL | I AM LEASING A 2004 LEXUS RX 330 FWD WITH ABOUT 20,000 MILES ON IT.  WHEN I TRY TO APPLY THE THROTTLE AFTER SLOWING DOWN THERE IS A SEVERE HESITATION, USUALLY FOLLOWED BY A SUDDEN SURGE IN POWER.  AT TIMES THERE IS AN ADDITIONAL HESITATION WHILE THE TRANSMISSION IS DECIDING WHAT GEAR IT SHOULD BE IN.  THIS IS ESPECIALLY NOTICEABLE WHILE MAKING A TURN AT AN INTERSECTION, AND ESPECIALLY DANGEROUS IF THERE ARE PEDESTRIANS IN THE INTERSECTION.  I HAVE HAD IT TO THE LEASING DEALER (LONGO LEXUS) AND THEY REPROGRAMMED THE TRANSMISSION, WHICH PROVIDED A TEMPORARY AND PARTIAL FIX.  AFTER A FEW WEEKS, APARENTLY THE TRANSMISSION REPROGRAMMED ITSELF AND THE PROBLEM RETURNED.  I TOOK THE CAR TO A SECOND DEALER AND HE SAID THAT THEY HAD MANY SIMILAR COMPLAINTS ABOUT THAT DRIVELINE, BUT THERE WAS NO FACTORY FIX.  I CALLED LEXUS CUSTOMER SERVICE AND THEY SAID THE SAME. THIS PROBLEM BEGAN SHORTLY AFTER I GOT THE CAR IN APRIL 2003 AND STILL EXISTS.  IF LEXUS TRULY WANTED TO FIX THIS PROBLEM, IT WOULD HAVE ALREADY BEEN DONE.  THEY NEED A PUSH. *AK |
| 992 | 10097391 | RX330 | 2004 | N | 20040601 | 0 | 0 | VEHICLE SPEED CONTROL | RE: SUPPLEMENT TO CONSUMER COMPLAINT #10091268 LEXUS RX 330 TRANSMISSION/THROTTLE PROBLEMS. *BF  AUTOMATIC TRANSMISSION HESTIATES, HUNTS, SHIFTS INCONSISTENTLY, HANGS IN BETWEEN GEARS, DELAYES, ETC.  THE THROTTLE DELAYS AT THE FIRST APPLICATION OF GAS AND THE RATE OF ACCELERATION SURGES UP AND DOWN UNEVENLY.  DEALER COULD NOT FIND A PROBLEM.   *TT |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 993 | 10104216 | RX330 | 2004 | N | 20041220 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE HAD TWO PROBLEMS.  ONE BEING YESTERDAY I CAME OUT TO MY CAR IN THE PARKING LOT STARTED UP MY CAR AND THERE WERE NO BRAKES.  HAD TO PUT CAR IN PARK TO STOP CAR. THE BRAKES WERE ROCK HARD.  THEY SAID IT WAS THE BOOSTER THAT HAD TO BE REPAIRED.  THE SECOND PROBLEM IS I HAD ALMOST 2 ACCIDENTS WHEN TRYING TO ACCELERATE FROM A STOP SIGN. I HIT THE GAS AND THE CAR DOESN'T GO IT LAGS AND THEN GOES.  THIS HESITATION IS VERY VERY SERIOUS AND HAS ME VERY WORRIED ABOUT DRIVING WITH KIDS.  I BOUGHT THIS CAR FOR THE SAFETY FEATURES AND NOW I'M SCARED TO DRIVE IT.  WHAT IF MY BRAKES FAILED ON THE HIGHWAY I WAS ON?  WHAT IF MY CAR LAGS IN FRONT OF A TRUCK?*AK |
| 994 | 10117285 | RX330 | 2004 | N | 20050207 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THE ACCELERATOR STUCK, AND  CONSUMER WAS NOT ABLE TO STOP THE VEHICLE.  CONSUMER LEFT THE VEHICLE, AND CONTACTED  THE MANUFACTURER.  THEY HAD THE VEHICLE TOWED, SUPPOSEDLY REPAIRED, BUT CONSUMER WAS NOT SATISFIED.*AK  BECAUSE CONSUMER HAVE NO BRAKEBRAKES HE HAD TO USE THE EMERGENCY BRAKE WHICH SLOWED THE CAR DOWN ENOUGH TO PUT IT IN PARK WHILE MOVING,  THEN HE SHUT OFF THE IGNITION.  THIS VEHICLE CAME WITH NO CLIPS ON THE KICK PANEL.  *BF |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 995 | 10291126 | RX330 | 2004 | N | 20090210 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A RX 330 LEXUS AND IT HAS A PROBLEM WITH THE ACCELERATOR. SOMETIMES IT GETS STUCK AT ABOUT 3 RPMS AND IT WONT COME DOWN FROM THERE UNTIL SOMETHING LETS GO OF IT AND THEN IT JERKS EVEN THOUGH I WOULD BE GOING AT A LOW SPEED SUCH 25MPH. THE ACCELERATOR FEELS RIGID AND NO MATTER HOW MUCH YOU PUSH ON IT THE SPEED DOESN'T INCREASE UNTIL IT JERKS AND LETS GO. OTHER TIMES IT TENDS TO GO FASTER EVEN THOUGH I AM NOT PRESSING ON IT, WHEN I BRAKE IT DOESN'T WANT TO STOP UNTIL I SLAM ON THE BRAKES HARD. I CAN FEEL THAT IT IS LIKE SOMETHING IS STUCK AND THE CAR DOES WHAT IT WANTS UNTIL IT IS LET GO WHICH IS WHEN IT JERKS. I HAVE NOT HAD A CRASH YET, BUT I AM CONCERNED ABOUT IT. *TR |
| 996 | 10291963 | RX330 | 2005 | Y | 20091106 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2005 LEXUS RX30.  WHILE ENTERING A PARKING SPACE SHE APPLIED PRESSURE TO THE BRAKE PEDAL, AND THEN THE VEHICLE ACCELERATED WITHOUT INTENTION. CONSEQUENTLY, THE VEHICLE CRASHED INTO A BUILDING.  A POLICE REPORT WAS FILED.  THE VEHICLE WAS TOWED TO A COLLISION CENTER.  THE FRONT END OF THE VEHICLE RECEIVED $9,088 WORTH OF DAMAGE.   THE FAILURE AND CURRENT MILEAGES WERE 22,000. |
| 997 | 10295657 | RX330 | 2004 | N | 20091212 | 0 | 0 | VEHICLE SPEED CONTROL | NO FAILURE, JUST APPARENT STICKINESS IN ACCELERATOR. OCCASIONALLY, WHILE PULLING OUT FROM SIGNALS, PEDAL FEELS AS IF IT IS STICKING, THEN WILL POP LOOSE AND CAR LURCHES FORWARD. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 998 | 10174732 | RX350 | 2007 | Y | 20060902 | 1 | 0 | VEHICLE SPEED CONTROL | WHILE TRAVELING NORTH BOUND AT APPROXIMATELY 55 MPH ON INTERSTATE I-75 / M-59 WITH IN OAKLAND COUNTY / STATE OF MICHIGAN MY AUTOMOBILE SUDDENLY ACCELERATED, AFTER ATTEMPTING TO APPLY THE AUTOMOBILE BRAKES, TO APPROXIMATELY 85 MPH. THIS SUDDEN UNWANTED ACCELERATION CAUSED THE VEHICLE TO CRASH INTO THE HIGHWAY GUARD RAIL AND GO INTO A ROLL OVER. AS A RESULT OF THE SUDDEN ACCELERATION AND ROLL OVER THE VEHICLE WAS DAMAGE BEYOND REPAIR AND I WAS INJURED WITH SERIOUS BACK, NECK AND PELVIC INJURIES.   *JB; CONSUMER REQUEST FOR INVESTIGATION ON THE 2007 ES350 SPEED CONTROL. *TS THE CONSUMER STATED THE VEHICLE SUDDENLY ACCELERATED, AFTER ATTEMPTING TO APPLY THE BRAKES. THE UNWANTED ACCELERATION CAUSED THE VEHICLE TO CRASH INTO THE HIGHWAY GUARD RAIL AND CONSEQUENTLY THE VEHICLE ROLLED OVER. THE CONSUMER SUFFERED SERIOUS BACK, NECK AND PELVIC INJURIES. *JB UPDATE (FEBRUARY 21, 2007): MS. HODGES SAID THAT SHE WAS TRAVELING ON I-75 FOR 15 MINUTES AND THE CRUISE CONTROL WAS NOT TURNED ON. SHE WAS MERGING ONTO ROUTE 59 AND APPLIED THE BRAKES. HOWEVER, THE VEHICLE NOT ONLY NOT SLOWED DOWN BUT ACTUAL |
| 999 | 10297294 | RX350 | 2007 | Y | 20070417 | 2 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2007 LEXUS RX350. WHILE DRIVING BETWEEN 35-40 MPH SHE EXPERIENCED UNINTENDED VEHICLE ACCELERATION. CONSEQUENTLY SHE REAR-ENDED THE PROCEEDING VEHICLE. BOTH DRIVERS OF EACH VEHICLE RECEIVED BRUISES FROM THE IMPACT.  A POLICE REPORT WAS AVAILABLE.  THE VEHICLE RECEIVED $13,000 WORTH OF DAMAGES. A REPRESENTATIVE FROM THE MANUFACTURER WAS SENT TO INSPECT HER VEHICLE. THE INSPECTOR COULD NOT LOCATE A DEFECT IN HER VEHICLE.  THE FAILURE MILEAGE WAS 12,179. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1000 | 10193735 | RX350 | 2007 | Y | 20070525 | 2 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION RESULTING IN A CRASH. *AK |
| 1001 | 10227666 | RX350 | 2008 | N | 20080507 | 0 | 0 | VEHICLE SPEED CONTROL | AS I PUT THE VEHICLE IN REVERSE, IT RAPIDLY AND SUDDENLY ACCELERATED OUT OF CONTROL AND HIT A LIGHT POST.  TRYING TO REGAIN CONTROL, I PUT ON THE BRAKE AND SHIFTED TO DRIVE, WHERE IT SUDDENLY AND VERY RAPIDLY SPED FORWARD AND HIT A FENCE BEFORE I COULD STOP THE VEHICLE.  WHEN THIS OCCURRED, THE COUPLE I WAS DINING WITH HEARD THE CAR BACKFIRE TWICE WHICH CAUGHT THEIR ATTENTION.  I COULD NOT HEAR THE BACKFIRE INSIDE OF THE VEHICLE.  THE ACCELERATION WAS EXTREMELY RAPID AND DANGEROUS.  THE VEHICLE DID THIS ON ITS OWN. THIS IS NOT A CASE OF WHERE I ACCIDENTALLY HIT THE GAS PEDAL INSTEAD OF THE BRAKE.      IN THIS PARTICULAR SITUATION, NO ONE WAS HURT, AND THE VEHICLE ONLY HAS MINOR SCRATCHES. HOWEVER, AS YOU MIGHT SURMISE, THIS COULD HAVE BEEN A POTENTIALLY DANGEROUS AND DEADLY SITUATION HAD SOMEONE BEEN IN THE PATH OF THE CAR.    VEHICLE WAS BROUGHT TO WESTSIDE LEXUS TO CHECK ON 5.13.2008.  THEY WERE UNABLE TO IDENTIFY THE PROBLEM AND SAID THE VEHICLE WAS SAFE TO DRIVE.  *TR |
| 1002 | 10289197 | RX350 | 2007 | N | 20090915 | 0 | 0 | VEHICLE SPEED CONTROL | 2007LEXUS 350 RX -AT LEAST 3 TIMES IT HAS ENGAGED IN SUDDEN ACCELERATION. THE DEALER TOLD ME THEY COULD FIND NOTHING WRONG. NOW I FIND THAT IT IS A COMMON OCCURRENCE. PLEASE REGISTER MY NAME TO THOSE HAVING HAD SAFETY PROBLEMS. THERE HAS BEEN NO ACCIDENT (YET)! *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1003 | 10286055 | RX350 | 2007 | N | 20090927 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 LEXUS RX350. THE FLOOR MATS HAVE A TENDENCY TO MAKE CONTACT WITH THE ACCELERATOR PEDAL. THE MALFUNCTION OCCURRED AT A CAR WAS AND THE CONTACT WAS FORCED TO SHUT THE ENGINE OFF AND REMOVE THE FLOOR MATS. THE FAILURE MILEAGE WAS 75,000. |
| 1004 | 10298927 | RX350 | 2007 | Y | 20100107 | 0 | 0 | VEHICLE SPEED CONTROL | LEXUS RX350 AUTO-ACCELERATION.  WHILE PULLING INTO A PARKING SPOT (AT A SLOW SPEED) IN A PARKING STRUCTURE, THE ENGINE, WITHOUT PRESSURE ON THE GAS PEDAL, SUDDENLY REVED UP TO HIGH SPEED AND ACCELERATED INTO THE WIRE RETAINING CABLED AND WALL OF THE STRUCTURE.  THE DISTANCED TRAVELED WAS LESS THAN 10 FEET BEFORE THE CAR WAS STOPPED BY THE RETAINING CABLES AND THE WALL.  THE FRONT END OF THE CAR AND THE STRUCTURE WERE DAMAGED.  THE IMPACT WAS SEVERE ENOUGH TO BREAK 5 OF THE 7 CABLES.  THE AIRBAGS DID NOT DEPLOY. |
| 1005 | 8001640 | SEQUOIA | 2001 | N | 20010401 | 0 | 0 | VEHICLE SPEED CONTROL | WHEN ACCELERATING FROM A COMPLETE STOP THERE WAS A HESITATION IN  ENGINE. THIS HESITATION ALMOST RESULTED IN SEVERAL VEHICLE CRASHES.   DEALERSHIP HAS EXAMINED VEHICLE, BUT COULD NOT DUPLICATE THE PROBLEM.  INFORMED CONSUMER THIS HESITATION WAS NORMAL.  PLEASE PROVIDE ANY ADDITIONAL INFORMATION / DOCUMENTATION. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1006 | 10002756 | SEQUOIA | 2001 | N | 20020128 | 0 | 0 | VEHICLE SPEED CONTROL | WE HAVE A TOYOTA SEQUOIA, THE PROBLEMS ARE THE 4 WHEEL DRIVE IS NOT OPERATING ALL THE TIME. IT DOES NOT ENGAGE, WHEN IT DOES SOMETIMES IT DOES NOT STAY IN 4 WHEEL DRIVE. ONE EXAMPLE IS WHEN MY WIFE HAD SIX FRIENDS IN THE VEHICLE THE 4 WHEEL DRIVE DID NOT STAY ENGAGED AND THE VEHICLE SKID CONTROL MADE THE ENGINE LOOSE POWER SO SHE SLID BACKWARDS DOWN A HILL. NO ONE WOULD RIDE IN OUR 4 WHEEL DRIVE AGAIN. THE VEHICLE SKID CONTROL ACTIVATES AT RADOM ON DRY PAVEMENT. THE SKID CONTROL MAKES THE ENGINE LOOSE POWER WHILE IN TRAFFIC. THERE IS ALSO A HESITATION IN THE ENGINE WHEN ACCELERATING FROM A COMPLETE STOP. ANOTHER PROBLEM IS THE BRAKING SYSTEM IS ANOT ADEQUATE FOR THE VEHICLE. THE ENTIRE FRONT BRAKES HAD TO BE REPLACED. THE VEHICLE HAS BEEN IN FOR THE SAME REAIRS AT LEAST FIVE TIMES AND IS STILL NOT WORKING THE WAY IT SHOULD. WE HAVE ALL THE DOCUMENTATION FOR SERVICE ON OUR SEQUOIA. WE HAVE DONE INTERNET RESEARCH THROUGH THE NHTSA AND HAVE FOUND THE SAME PROBLEM WITH OTHER TOYOTA SEQUOIA'S. |
| 1007 | 10095299 | SEQUOIA | 2003 | N | 20030220 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE DRIVING AT ANY SPEED CONSUMER HEARD A LOUD NOISE COMING FROM THE FRONT OF THE VEHICLE.   CONSUMER APPLIED THE ACCELERATOR PEDAL AND THE VEHICLE FAILED TO ACCELERATE. THEN, CONSUMER AGAIN  APPLIED THE ACCELERATOR PEDAL NUMEROUS TIMES AND THE VEHICLE ACCELERATED UNCONTROLLABLY.   HE WAS ABLE TO MAINTAIN CONTROL OF THE VEHICLE, AND DROVE IT TO THE DEALER FOR INSPECTION. MECHANIC COULD NOT DUPLICATE THE PROBLEM. *AK |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1008 | 10037700 | SEQUOIA | 2002 | Y | 20030823 | 1 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING  AT 20 MPH AND WITH NO WARNING VEHICLE ACCELERATED, AND CAUSED THE CONSUMER TO LOSE CONTROL OF VEHICLE. AS A RESULT THE VEHICLE TRAVELED INTO A YARD AND HIT A TREE BEFORE IT STOPPED.  *AK  THE ENGINE WAS LEFT RUNNING.  THE VEHICLE WAS IN THE PARK POSITION.  *SCC |
| 1009 | 10066132 | SEQUOIA | 2003 | N | 20031223 | 0 | 0 | VEHICLE SPEED CONTROL:A CCELERAT OR PEDAL | 2003 SR5 SEQUOIA WITH 4700 MI, AND TWO ACCELERATOR PROBLEMS: 1. SURGING FROM A STOP AND WHEN ACCELERATING OUT OF A TURN. 2. A DEAD ACCELERATOR FOR A PERIOD OF SIX TO TEN SECONDS WHEN ACCELERATING OUT OF A TURN. THE ENGINE DOES NOT DIE IT JUST REMAINS AT AN IDLE FOR THE SIX TO TEN SECONDS WHILE THE DRIVER IS PRESSING ON THE ACCELERATOR PEDAL. THESE TWO PROBLEMS ARE NOT CONSTANT THEY JUST HAPPEN FROM TIME TO TIME. THREE TRIPS TO THE DEALER SO FAR RESULTS IN THE RESPONSE "UNABLE TO DUPLICATE PROBLEM". THE FIRST FAILURE DATE IS THE DAY WE DROVE THE VEHICLE HOME FOR THE FIRST TIME AND CONTINUES TO NOW. |
| 1010 | 10073724 | SEQUOIA | 2003 | Y | 20040414 | 0 | 0 | VEHICLE SPEED CONTROL:A CCELERAT OR PEDAL | ON APRIL 14, 2004 CONSUMER WAS DRIVING. UPON TAPPING THE ACCELERATOR PEDAL VEHICLE SURGED FORWARD WITH GREAT FORCE. DRIVER LOST CONTROL,  AND HIT A SCHOOL. *AK |
| 1011 | 10071690 | SEQUOIA | 2001 | N | 20040427 | 0 | 0 | VEHICLE SPEED CONTROL:A CCELERAT OR PEDAL | WHILE APPLYING THE ACCELERATOR PEDAL VEHICLE CUT THE THROTTLE BACK FROM IDLING. THIS CAUSED THE  WHEELS TO SPIN, THEN  VEHICLE MOVED FORWARD ON ITS OWN, AND  STALLED. CONSUMER RESTARTED VEHICLE,  AND DROVE IT TO THE DEALER FOR INSPECTION.  DEALER INFORMED THE DRIVER THAT VEHICLE  WAS OPERATING AS DESIGNED, BUT IT WAS UNSAFE TO OPERATE IT. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1012 | 10175272 | SEQUOIA | 2001 | Y | 20061205 | 0 | 0 | VEHICLE SPEED CONTROL | 2001 TOYOTA SEQUOIA. WHEN I SHIFTED FROM REVERSE TO DRIVE THE ENGINE ROARED TO A FULLY RACING ENGINE AND ACCELERATED FORWARD. HARD BRAKING COULD NOT SLOW THE VEHICLE AND IT HIT THE BACK OF A 2004 HONDA MINI-VAN THAT WAS PARKED, DOING EXTENSIVE DAMAGE BUT CAUSING NO INJURIES. *JB |
| 1013 | 10176320 | SEQUOIA | 2006 | Y | 20061211 | 0 | 0 | VEHICLE SPEED CONTROL | UNEXPLAINED ACCELERATION AT SLOW SPEED. ONCE WHEN TRYING TO PARK, VEHICLE ACCELERATED AND WENT OVER CURB AND INTO DITCH.  ANOTHER TIME WHEN STARTING OUT FROM A STOP SIGN.  TOOK TO DEALER AND THEY COULD NOT FIND ANY PROBLEMS WITH VEHICLE.  *NM |
| 1014 | 10205212 | SEQUOIA | 2006 | N | 20071008 | 0 | 0 | VEHICLE SPEED CONTROL | UNCONTROLLED ACCELERATION WHEN USING THE RESUME FEATURE IN THE CRUISE CONTROL.  *JB |
| 1015 | 10260635 | SEQUOIA | 2004 | N | 20090302 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE LOSES CONTROL OF ACCELERATION WHEN TURNING AND CAUSES OTHER VEHICLES TO NEARLY CRASH INTO MY VEHICLE.  THE VSC (VEHICLE SKID CONTROL) SYSTEM ACTIVATES IN ERROR DURING NORMAL DRIVING ON DRY PAVEMENT DUE TO FAULTY SYSTEM (THIS IS KNOW PROBLEM WITH TOYOTA SEQUOIA).  SECONDARY PROBLEM RELATED TO THIS, THE VEHICLE SKID CONTROL SYSTEM DOES NOT DISENGAGE WHILE IN SNOW AND IT GETS STUCK. *TR |
| 1016 | 10269404 | SEQUOIA | 2005 | N | 20090514 | 0 | 0 | VEHICLE SPEED CONTROL | 2005 TOYOTA SEQUOIA VAC TRAC DISENGAGED LOST CONTROL / ACCELERATOR/BRAKES/ TOOK AUTO TO REPAIR DEALER COULD NOT FIND PROBLEM. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1017 | 10290815 | SEQUOIA | 2008 | N | 20091101 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2008 TOYOTA SEQUOIA STARTED TO ACCELERATE FROM A STOP( WITH MY FOOT STILL ON THE BRAKE) WITHOUT PRESSING ON THE GAS. IT TOOK BOTH FEET STANDING ON THE BRAKE TO TRY AND STOP MY VEHICLE. IT PUSHED MY VEHICLE INTO THE CAR IN FRONT OF ME. MY TIRES WITH SCREECHING AND MY VEHICLE WAS PUSHING THE CAR IN FRONT OF ME. IT FINALLY STOPPED AFTER A FEW SECONDS AS I WAS GOING TO TRY AND PUT THE CAR IN PARK OR NEUTRAL.  MY FLOOR MAT WAS IN CORRECT POSITION- NOT JAMMED AND MY FOOT WAS NOT ON THE ACCELERATOR. I WAS HAPPY TO HAVE WITNESS WITH ME AS NO ONE WOULD HAVE BELIEVED ME. *TR |
| 1018 | 10297272 | SEQUOIA | 2002 | N | 20091220 | 0 | 0 | VEHICLE SPEED CONTROL | ACCELERATOR PEDAL POSITION SENSOR CIRCUIT MALFUNCTION. *TR |
| 1019 | 10058294 | SIENNA | 2004 | N | 20030801 | 0 | 0 | VEHICLE SPEED CONTROL | RECURRING DRIVABILITY PROBLEM WITH 2004 SIENNA XLE 3.3L. AFTER DECELERATING THEN REAPPLYING THROTTLE, SURGE VARIES FROM ANNOYING TO DANGEROUS. ON OCCASION, IS SEVERE ENOUGH TO SQUEAL TIRES. FROM A DEAD STOP, THROTTLE RESPONSE IS BETTER BUT FROM A ROLLING STOP, DANGEROUS AND INCONSISTENT.*AK |
| 1020 | 10040049 | SIENNA | 2004 | N | 20030900 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | WHEN CRUISE CONTROL IS ENGAGED WHILE DRIVING UPHILL VEHICLE RUNS OUT OF CONTROL, BRAKE PEDAL NEEDS TO BE DEPRESSED TO STOP VEHICLE. *AK |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1021 | 10047746 | SIENNA | 2004 | N | 20031128 | 0 | 0 | VEHICLE SPEED CONTROL | 2004, TOYOTA SIENNA XLE LIMITED. VERY SLUGGISH THROTTLE RESPONSE WHEN CRUISING, APPARENTLY DUE TO VERY SLUGGISH AUTOMATIC TRANSMISSION DOWN SHIFT. NO PROBLEM WHEN ACCELERATING FROM A STOP.  PROBLEM IS BAD ENOUGH TO CAUSE AN ACCIDENT WHEN THE DRIVER EXPECTS REASONABLE THROTTLE RESPONSE TO AVOID A COLLISION , SUCH AS CROSSING AN INTERSECTION. *AK |
| 1022 | 10060023 | SIENNA | 2004 | N | 20040126 | 0 | 0 | VEHICLE SPEED CONTROL | TEST DRIVING A TOYOTA PRIUS. THE CRUISE CONTROL GOT "STUCK" AND THE ENGINE ACCELERATED AND WOULD NOT TURN OFF. HAD TO RIDE THE BRAKES OR SHIFT THE TRANSMISSION INTO NEUTRAL TO KEEP FROM HAVING AN ACCIDENT. NEVER GOT ANY EXPLANATION OR APOLOGY FORM THE DEALERSHIP HERE IN ST. LOUIS.  *JB |
| 1023 | 10055997 | SIENNA | 2004 | N | 20040128 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DISTANCES BETWEEN THE GAS AND BRAKE PEDALS WERE DESIGNED POORLY. THE PEDAL PAD WAS 2X4 INCHES.  WHEN TRANSFERRING FEET FROM ONE PEDAL TO ANOTHER CONSUMER'S FOOT WOULD GET STUCK BETWEEN THE PEDALS.  *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1024 | 10068438 | SIENNA | 2004 | N | 20040504 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I RAN INTO A BIG PROBLEM WITH MY 4 MONTH OLD 2004 TOYOTA SIENNA XLE. I WAS TURNING ONTO A HILL AND WANTED TO SEE HOW IT WOULD ACCELERATE UP THE HILL SO I FLOORED IT. THE CAR ACCELERATED WELL AND I TOOK MY FOOT OFF THE GAS PEDAL AT ABOUT 35 MPH. THE PROBLEM WAS THAT THE CAR KEPT GOING AT FULL ACCELERATION. THERE WAS NO ONE IN FRONT OF ME SO I STARTED TRYING TO FIGURE OUT HOW TO STOP IT INSTEAD OF JUST TURNING OFF THE CAR (I NEEDED TO GET TO THE TOP OF THE HILL AND I COULD COAST TO WHERE I WAS GOING). I PUT IT INTO NEUTRAL BUT ALL IT DID WAS REV TO 6000 RPM, I CHECKED TO MAKE SURE I SOMEHOW HADN'T GOTTEN THE CRUISE CONTROL ON AND I HADN'T, I DOWNSHIFTED INTO 3RD AND KEPT PRESSING ON AND LETTING OFF THE BRAKE PEDAL SINCE I DIDN'T WANT RUIN MY BREAKS (I WAS ABLE TO KEEP THE SPEED BETWEEN 40 AND 50). AS I NEARED THE TOP OF THE HILL (IT IS ABOUT 1/3 OF A MILE LONG) I FIGURED I WOULD TURN THE CAR OFF AT THE TOP. JUST AS I WAS ABOUT TO CREST THE HILL, THE VAN STOPPED ACCELERATING AS THE CAR LEVELED OUT AND THEN RAN NORMAL.  THERE IS AN INITIAL LEVEL PORTION GOING TO THE TOP OF THE HILL AND THE VA |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1025 | 10093312 | SIENNA | 2004 | N | 20040509 | 0 | 0 | VEHICLE SPEED CONTROL | 2004 TOYOTA SIENNA EXHIBITS POOR LOW SPEED DRIVABILITY WHEN ACCELERATING  FROM SLOW SPEED. THROTTLE DOES NOT RESPOND TO PEDAL ACTION WHICH RESULTS IN UNPREDICTABLE ACCELERATION TIME AND AMOUNT. POOR, OR NO, ENGINE RESPONSE IS FOLLOWED BY LURCH FORWARD AS THROTTLE (OVER) REACTS AND TRANSMISSION SEARCHES FOR THE PROPER GEAR. MANY 'NEAR MISSES' IN TRAFFIC MERGING SITUATIONS. THE PRIMARY DRIVER, MY WIFE, WILL NO LONGER USE THIS VEHICLE. SEVERAL DEALERS HAVE REVIEWED THIS ISSUE AND STATE THAT TOYOTA CLASSIFIES THIS PERFORMANCE AS A 'CHARACTERISTIC'  OF THE 3.3L PLATFORM. THIS PERFORMANCE IS NOT ACCEPTABLE TO ME AND VEHICLE WILL BE REPLACED IF NOT REPAIRED SOON.*AK |
| 1026 | 10074636 | SIENNA | 2004 | N | 20040531 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE HESITATES/FAILS TO MOVE FORWARD IN THE FOLLOWING MODE: AFTER BRAKING, WHEN THE VEHICLE IS STILL MOVING BETWEEN 5 TO 15 MPH, THE VAN DOES NOT RESPOND TO ACCELERATOR PEDAL INPUT; VEHICLE HESITATES WITH NO MOVEMENT FORWARD, THEN SHIFTS HARD INTO FIRST GEAR AND LURCHES FORWARD. WE HAVE HAD 2 CLOSE CALLS, WAITING FOR THE VEHICLE TO RESPOND TO ACCELERATOR PEDAL INPUT. ALSO, ACCELERATOR PEDAL HAS A DEAD SPOT. THE FIRST HALF INCH OF PEDAL CAUSES NO RESPONSE FROM VEHICLE). THIS "DEAD SPOT" ALONG WITH THE HESITATION NOTED ABOVE CAN RESULT IN A 2 SECOND RESPONSE FAILURE FROM THE VEHICLE. THIS SITUATION HAS PUT MY FAMILY IN HARMS WAY ON NUMEROUS OCCASIONS.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1027 | 10083121 | SIENNA | 2004 | N | 20040715 | 0 | 0 | VEHICLE SPEED CONTROL | I NOTICED AN ARTICLE RECENTLY ABOUT A PROBE INTO TOYOTA'S (CAMRY AND LEXUS) THAT SURGE. MY 2004 TOYOTA SIENNA SURGES FORWARD WHEN BRAKING AND THOUGH IT DOES NOT DO THIS CONSISTENTLY, IT HAPPENS EVERY SO OFTEN AND COULD POTENTIALLY CAUSE AN ACCIDENT.  I HAVE REPORTED THIS TO THE DEALER AND THEY HAVE EXAMINED THE VEHICLE AND SAID THAT THERE IS NOTHING WRONG.  MY PERSONAL EXPERIENCE WITH THE ELECTRONIC THROTTLE CONTROL IS THAT NOT ONLY DOES IT SURGE WHEN BRAKING, THERE IS ALSO A DELAY IN THE SIGNAL WHEN ACCELERATING THAT EITHER CAUSES AN UNSAFE DELAY IN ENTERING INTO TRAFFIC AND CAN ALSO CAUSE THE VEHICLE TO "PEEL OUT" FROM A STOPPED POSITION.  I BASICALLY FEEL UNSAFE IN THIS VEHICLE, YET MY CONCERNS VOICED  TO THE DEALER HAVE BEEN DISMISSED.  THIS DEFECT NEEDS TO BE SERIOUSLY MONITORED IN SIENNAS AS WELL AS OTHER TOYOTAS WITH THE ELECTRONIC THROTTLE CONTROL.*AK |
| 1028 | 10083181 | SIENNA | 2004 | Y | 20040801 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PARKING, ACCELERATING NO MORE THAN 5 MPH VEHICLE SURGED FORWARD.  ALTHOUGH I WAS APPLYING THE BRAKE, THE CAR WOULD NOT STOP UNTIL IT RAN INTO A TREE TRUNK.  I WILL BE MAKING AN APPOINTMENT WITH OAKBROOK TOYOTA IN WESTMONT, IL TO REPLACE THE BROKEN FOGLIGHT THAT OCCURRED DURING THE COLLISON AS WELL AS RESEARCH THE PROBLEM AND HOPEFULLY APPLY A FIX.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1029 | 10132559 | SIENNA | 2004 | N | 20040811 | 0 | 0 | VEHICLE SPEED CONTROL | RADIATOR RUPTURED AND THE ENGINE OVERHEATED; HOSE REPLACED IN STEERING COLUMN RECALL; RUST PROTECTIVE TAPE RECALL; DVD  SCREEN REPLACED AND THE ENTIRE DVD PLAYER REPLACED(SCREEN STILL NOT EASILY VISIBLE IN MIDDLE ROW); PASSENGER SEAT BELT REPLACED; MIDDLE PASSENGER SEAT BELT FAILING; GASOLINE SMELL INSIDE OF CAR WITH AC ON RECIRCULATION; DRIVER'S WINDOW FELL INSIDE DOOR IN SNOW STORM AND WAS NOT CONSIDERED A SAFETY ISSUE TO GET A LOANER VEHICLE EVEN THOUGH THE VEHICLE COULD NOT BE LOCKED; TIRES COMPLETELY BALD AND LEAKING UNDER 30,000 MILES, DVD PLAYER MUST BE AT A HIGH DB VOLUME AND WHEN RETURNED TO RADIO/CD WILL ALMOST DEAFEN YOU; INTERIOR LIGHTS HAVE TO BE MANUALLY OVER RIDDEN OR WILL DRAIN BATTERY; CAR HESITATES 1-2 SECONDS WHEN TRYING TO QUICKLY ACCELERATE AND THEN LURCHES FORWARD ALARMINGLY; CRUISE CONTROL IS NOT FUNCTIONING; WAITING TO HAVE FUEL MIXTURE SENSOR REPLACED.  I WAS NOT INFORMED OF FIRST 2 RECALLS UNTIL I MY ENGINE OVERHEATED. I DID GET THE RUST RECALL AND A STICKER ON MY SLIDING DOOR INFORMING USER OF DANGER OF HAVING MIDDLE WINDOWS OPEN WHILE OPENING THE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1030 | 10086762 | SIENNA | 2004 | N | 20040812 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ACCELERATOR FAILS TO RESPOND FOR 1-2 SECONDS IN AN EMERGENCY ACCELERATION SITUATION.  WHEN ENTERING A ROAD FROM A STOP SIGN, I HESITATED THINKING THERE WAS NO ROOM. A VEHICLE LET ME IN.  WHEN I HIT THE ACCELERATOR TO MAKE IT SAFELY, THE VEHICLE FAILED TO RESPOND FOR 1-2 SECONDS.  THE CAR LETTING ME SLOWED DOWN TO LET ME IN, BUT NOT ENOUGH TO ALLOW FOR THIS DELAY AND HE NEARLY REAR-ENDED ME.  IT WAS SCARY TO NOT HAVE THE CAR RESPOND.  I HAVE SEEN MANY OTHER COMPLAINTS FILED ABOUT THIS AND THE DEALER RESPONSE ALWAYS SEEMS TO BE THAT THIS IS HOW THE ELECTRONIC THROTTLE CONTROL PERFORMS.  I BELIEVE THIS NEEDS TO BE RECALLED SO THAT TOYOTA CAN MAKE THIS ELECTRONIC DEVICE RESPOND IMMEDIATELY AS OPPOSED TO TAKING 1-2 SECONDS.*AK |
| 1031 | 10089996 | SIENNA | 2004 | N | 20040820 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | ON TWO SEPARATE OCCASIONS VEHICLE HESITATED WHEN APPLYING THE ACCELERATOR PEDAL FROM A STOP POSITION. VEHICLE TAKEN TO THE DEALER ON TWO SEPARATE OCCASIONS, AND THEY WERE UNABLE TO DUPLICATE THE PROBLEM. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1032 | 10093792 | SIENNA | 2004 | N | 20040911 | 0 | 0 | VEHICLE SPEED CONTROL | THERE IS A DISTINCT DELAY IN THE ACCELERATION OF MY 2004 TOYOTA SIENNA VAN WHEN THE ACCELERATOR PEDAL IS DEPRESSED QUICKLY.  THIS DELAY IS NOT NOTICEABLE UNLESS THE DRIVER IS ALREADY MOVING AND THE ACCELERATOR IS DEPRESSED IN SITUATIONS SUCH AS PASSING OR SOME OTHER ACTIVITY THAT REQUIRES QUICK ACCELERATION.   I WAS TRYING TO SPEED UP WHILE DRIVING IN THE RIGHT HAND LANE OF A HIGHWAY BECAUSE THE LEFT LANE WAS ALREADY OCCUPIED AND A VEHICLE WAS ATTEMPTING TO MERGE ONTO THE ROADWAY.  MY VAN DID NOT SPEED UP UNTIL IT WAS TOO LATE AND THE VEHICLE ATTEMPTING TO MERGE ONTO THE HIGHWAY DROVE OFF OF THE ROAD TO AVOID AN ACCIDENT.  DURING ANOTHER OCCASION REQUIRING QUICK ACCELERATION A TRUCK LOCKED UP ITS' BRAKES TO AVOID HITTING ME FROM BEHIND WHEN I MERGED INTO HIS LANE AS I DEPRESSED THE ACCELERATOR ONLY TO HAVE THE VAN FAIL TO SPEED UP FOR TWO SECONDS.   TOYOTA PERSONNEL FROM THE DEALERSHIP WHERE I PURCHASED THE VAN (WORLD TOYOTA OF CHAMBLEE, GA) INFORMED ME THAT THEY HAVE RECEIVED SIMILAR COMPLAINTS BUT THEY ARE UNABLE TO CORRECT THE PROBLEM BECAUSE IT IS THE RESULT OF A DESIGN FLAW IN THE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1033 | 10100010 | SIENNA | 2004 | N | 20041113 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHEN ATTEMPTING TO ACCELERATE AFTER BRAKING/SLOWING DOWN THERE IS A PERIOD OF SEVERAL SECONDS WITH NO RESPONSE FROM THE THROTTLE AND THEN SUDDENLY THE VEHICLE JERKS HARD AND ACCELERATES. WHEN MERGING INTO TRAFFIC THIS CAN POSE A SERIOUS SAFETY ISSUE. THE TOYOTA DEALER ADVISES THIS IS A NORMAL CONDITION AS THE VEHICLE "DRIVES BY WIRE" AND HAS NO MECHANICAL THROTTLE LINKAGE. THIS VEHICLE DIDN'T HAVE THIS ISSUE WHEN WE PURCHASED IT. THIS PROBLEM DEVELOPED AFTER WE HAD DRIVEN IT FOR A WHILE AND HAS PROGRESSIVLY GOTTEN WORSE. OTHER MANUFACTURERS ALSO USE THE DRIVE BY WIRE COMPONENTS AND DO NOT HAVE THIS PROBLEM I FIND IT HARD TO BELIEVE THAT TOYOTA CONSIDERS THIS A NORMAL CONDITION.*AK |
| 1034 | 10117275 | SIENNA | 2005 | Y | 20050325 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE PULLING INTO THE GARAGE VEHICLE SUDDENLY AND UNEXPECTEDLY ACCELERATED AND LURCHED FORWARD THROUGH THE GARAGE WALL INTO THE DINING ROOM OF  CONSUMER'S HOME. VEHICLE WAS TOWED TO THE DEALER.*AK |
| 1035 | 10136278 | SIENNA | 2004 | N | 20050515 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | REFERRING TO OUR 2004 TOYOTA SIENNA PURCHASED IN AUG, 2004, THREE TIMES, WHEN USING THE CRUISE CONTROL AND ENGAGING THE "RESUME" FUNCTION, THE VEHICLE ACCELERATED AT FULL THROTTLE AND CONTINUED DOING SO PAST THE SET SPEED UNTIL STEPPING ON THE BRAKE TO DISENGAGE THE CRUISE CONTROL.  THIS RESULTED IN THE SPEED INCREASING TO 5 TO 10 MILES OVER THE SET SPEED.  THIS IS VERY DANGEROUS AND COULD RESULT IN A CRASH IF ANOTHER VEHICLE SUDDENLY PULLED OUT IN FRONT OF MY VEHICLE. *NM |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1036 | 10127613 | SIENNA | 2005 | N | 20050516 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | OWNER OF 2005 TOYOTA SIENNA LE MINIVAN PURCHASED IN DECEMBER 2004.   1. NOTICED THAT THIS PROBLEM STARTED TO OCCUR OVER THE LAST TWO MONTHS AND THE OCCURRENCE HAS INCREASED IN FREQUENCY.   2. DESCRIPTION OF PROBLEM: WHEN DEPRESSING THE ACCELERATOR PEDAL TO ACCELERATE FROM A STOP, THE THROTTLE WILL OCCASIONALLY FAIL TO RESPOND TO THE INITIAL PRESSURE BEING APPLIED TO THE PEDAL. CONTINUING TO DEPRESS, OR APPLYING ADDITIONAL PRESSURE TO, THE ACCELERATOR PEDAL WILL EVENTUALLY CAUSE THE THROTTLE ON THE ENGINE TO ENGAGE AND THIS RESULTS IN AN UNANTICIPATED SURGE IN ENGINE OUTPUT AND ACCELERATION.   MY CONCERN IS THAT THIS UNANTICIPATED ENGINE SURGE AND ACCELERATION COULD LEAD TO AND/OR CAUSE A TRAFFIC ACCIDENT.   3. BROUGHT THIS PROBLEM/ISSUE TO THE ATTENTION OF THE SERVICE DEPARTMENT AT LOMBARD TOYOTA (LOMBARD, ILLINOIS). SPOKE WITH TWO DIFFERENT SERVICE WRITERS AT LOMBARD TOYOTA AND THEY BOTH MENTIONED THAT THIS WAS A KNOWN ISSUE BY BOTH TOYOTA AND THE DEALERSHIP. LOMBARD TOYOTA MENTIONED THAT THEY ARE CURRENTLY UNABLE TO DO ANYTHING TO CORRECT THIS PROBLEM/ISSUE AT |
| 1037 | 10191207 | SIENNA | 2004 | N | 20050518 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE HESTITATES UPON ACCELERATION. *AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1038 | 10122416 | SIENNA | 2005 | Y | 20050525 | 0 | | 0 | VEHICLE SPEED CONTROL | I WAS BACKING OUT OF A PARKING SPACE IN A PARKING LOT.  I PUT THE CAR IN REVERSE, PLACE MY FOOT ON THE BRAKE, PUT THE CAR INTO DRIVE, LIFTED MY FOOT OFF OF THE BRAKE AND THE CAR IMMEDIATELY BEGAN TO ACCELERATE WITHOUT MY FOOT EVEN TOUCHING THE ACCELERATOR.  WHEN I PUT MY FOOT ON THE BRAKE, THE BRAKE PEDAL WENT ALL THE WAY DOWN TO THE FLOOR WITHOUT STOPPING THE VEHICLE.  THE VAN STRUCK ANOTHER VEHICLE THAT WAS PARKED IN THE PARKING LOT, WENT OVER THE CURB OF THE PARKING LOT, DOWN AN EMBANKMENT INTO A RAVINE AND HEADED TOWARDS A TREE.  THE PASSENGER THAT WAS IN THE FRONT SEAT THEN REACHED OVER AND PUT THE CAR INTO PARK, WHICH BROUGHT THE CAR TO A STOP.  THE WHOLE TIME THE CAR WAS MOVING I WAS TRYING TO STOP THE CAR BY PUMPING THE BRAKES, BUT THEY DID NOT WORK.  THE CAR WAS ACCELERATING THE ENTIRE TIME UNTIL THE PASSENGER STOPPED IT BY SHIFTING INTO PARK.  THE AIRBAGS DID NOT DEPLOY.  DAMAGE WAS DONE TO THE FRONT PASSENGER BUMPER AND SIDE OF THE CAR, THE DRIVER'S SIDE FRONT TIRE EXPLODED.  AFTER THE ACCIDENT, THE BRAKES DID FUNCTION. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1039 | 10138711 | SIENNA | 2005 | N | 20050630 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT: CONTACT OWNS A 2005 TOYOTA SIENNA.  THE VEHICLE HAS SEVERE HESITATION, ALMOST IMPOSSIBLE TO DRIVE THE VEHICLE ON A WET ROAD OR ON A SNOWY ROAD. GAS PEDAL AND TRANSMISSION DO NOT SEEM TO CONNECT. NO CRASHES. NO POLICE REPORTS. NO FIRES. THE VEHICLE HAS BEEN TO TOYOTA DEALER 5 TIMES; THE MECHANIC CAME  BACK AND SAID  THEY FOUND NOTHING WRONG WITH VEHICLE. *AK  (11/08/05) THE TRANSMISSION WOULD DOWN SHIFT VERY HARSH ON TURNS AND ON HILLS.  THE SERVICE DEALER PLACED AN UPGRADED COMPUTER IN THE VEHICLE BUT THE PROBLEM WORSENED.  *SC |
| 1040 | 10128303 | SIENNA | 2005 | N | 20050711 | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER STATES: HIS CAR HESITATES WHEN HE ACCELERATES. HE JUST BOUGHT THE CAR 2 WEEKS AGO AND IT HAS BEEN DOING IT SINCE HE BOUGHT THE CAR. IT MAINLY HAPPENS WHEN HE IS SLOWING DOWN, WHEN HE PRESSES THE GAS PEDAL; IT TAKES ABOUT 1 OR 2 SECONDS TO ENGAGE. HE IS CONCERNED THIS WILL HAPPEN IN CONGESTED TRAFFIC. HE HAS NOT YET TALKED TO THE DEALER. HE HAS NOT YET TALKED TO THE MANUFACTURER BUT HE PLANS ON DOING THAT TODAY. CONSUMER WAS ONLY ABLE TO PROVIDE THE CITY, STATE AND PHONE NUMBER OF THE DEALER.   *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1041 | 10132899 | SIENNA | 2005 | Y | 20050801 | 2 | 0 | VEHICLE SPEED CONTROL | I PULLED INTO A PARKING LOT AND MADE A RIGHT TURN TO PULL INTO A PARKING SPACE. I WAS HALFWAY INTO THE SPACE, MY FOOT WAS ON THE BRAKE PEDAL, WHEN I FELT THE VAN JERK-IT THEN SUDDENLY ACCELERATED, WENT OVER THE RAISED CURB IN FRONT,ONTO THE EXIT LANE OF THE SHOPPING CENTER,TURNED AROUND BACK INTO THE PARKING LOT(THE WHEEL WAS TURNED TO THE RIGHT STILL),HIT THE BUILDING BREAKING A COUPLE OF WINDOWS, AND THEN CAME TO A STOP AFTER HITTING A BARRICADED DUMPSTER ALONG THE WAY. ALL THE WHILE I WAS HITTING THE BRAKES, BUT THEY DIDN'T SEEM TO WORK. THE AIRBAG DEPLOYED IN THE PROCESS,THE FRONT OF THE VAN WAS BADLY DAMAGED. THANKFULLY THERE WERE NO PEDESTRIANS IN THE LOT AND I DIDN'T HIT ANY OTHER VEHICLE AND MY SON AND I WALKED AWAY WITH MINOR INJURIES. I HAVE CONTACTED TOYOTA. THEY INSPECTED THE VAN LAST WEEK AND I AM WAITING TO HEAR THEIR REPORT. THE VAN HASN'T BEEN FIXED YET-I AM WAITING TO HEAR FROM TOYOTA AS TO THE NEXT COURSE OF ACTION. ABOUT AN HOUR BEFORE THIS INCIDENT OCCURRED, I WAS PULLING OUT OF ANOTHER PARKING SPACE IN REVERSE,WHEN THE VAN JUST STOPPED AND DIDN'T MOVE. I RESTARTED IT,PUT IT O |
| 1042 | 10135486 | SIENNA | 2005 | N | 20050827 | 0 | 0 | VEHICLE SPEED CONTROL | ON SEVERAL INSTANCES WHEN YOU LET OFF THE GAS TO GO AROUND A CORNER THEN WHEN YOU ACCELERATE NOTHING HAPPENS THEN THE ENGINE TRIES TO COMPENSATE BY OVER REVVING.  ON ANOTHER OCCASION PULLED INTO TRAFFIC, STEPPED ON THE GAS NOTHING HAPPENED FOR SEVERAL SECONDS, ALMOST BROADSIDED.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1043 | 10154402 | SIENNA | 2004 | Y | 20060401 | 1 | 0 | VEHICLE SPEED CONTROL | DT*: THE CONTACT STATED INTERMITTENTLY WHILE APPLYING BRAKE PRESSURE, THE PEDAL WILL GO TO THE FLOOR.  IN ADDITION, THE VEHICLE ACCELERATED WITHOUT WARNING CAUSING AN ACCIDENT.  ONE PERSON SUSTAINED MINOR INJURIES AND THERE WAS A CRASH AND PROPERTY DAMAGE.  THE VEHICLE WAS TAKEN TO THE DEALER WHERE THE PROBLEM COULD NOT BE DUPLICATED AND THE CONTACT WAS INFORMED THAT THE VEHICLE IS FUNCTIONING NORMALLY. |
| 1044 | 10183408 | SIENNA | 2004 | Y | 20061207 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS PULLING SLOWLY INTO A PARKING SPACE AND MY 2004 SIENNA VAN UNCONTROLLABLY ACCELERATED AND SMASHED INTO A BUILDING.  *JB |
| 1045 | 10298314 | SIENNA | 2006 | N | 20061210 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2006 TOYOTA SIENNA'S ACCELERATOR GETS STUCK IN THE ACCELERATION POSITION. I WAS ENTERING THE HIGHWAY SO I WAS QUICKLY ACCELERATING TO MERGE WITH TRAFFIC AND ONCE I MERGED WITH TRAFFIC I RELEASED THE ACCELERATOR PEDAL TO ADJUST MY SPEED AND THE PEDAL REMAINED IN ACCELERATION MODE AND I WAS UNABLE TO STOP IT.  I TRIED PRESSING THE BRAKE PEDAL TO STOP OR DECREASE THE ACCELERATION AND THAT DIDN'T WORK.  I TRIED DEPRESSING THE ACCELERATOR PEDAL AGAIN TO SEE IF IT WAS STUCK AND THAT DIDN'T WORK. EVENTUALLY THE ACCELERATION STOPPED ON ITS OWN.  THIS HAS HAPPENED TO ME TWICE AND MY HUSBAND ONCE.  SO FAR THIS HAS OCCURRED THREE TIMES SINCE WE'VE HAD THE VEHICLE.  I TOOK IT INTO A TOYOTA DEALER WHERE THEY RECORDED MY ISSUE ON THE SERVICE INVOICE ON 2/17/07 AND WERE UNABLE TO DUPLICATE THE ISSUE AND REMARKED THAT MY FLOOR MATS WERE UPSIDE DOWN AND THAT I SHOULD INSTALL THEM PROPERLY. *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1046 | 10182990 | SIENNA | 2004 | Y | 20070212 | 0 | 0 | VEHICLE SPEED CONTROL | VAN WAS PUT IN REVERSE AND IT ACCELERATED ON ITS OWN AND HIT CAR BEHIND, QUICKLY PUT IT ON DRIVE AND W/OUT PRESSING ACCELERATOR, IT SURGED FORWARD. LUCKILY THERE WERE BOXES BETWEEN THE VAN AND THE WALL.  BROUGHT IT TO TOYOTA, SAID THEY FOUND NOTHING WRONG WITH THE VAN AND THAT THE WARRANTY WONT COVER. *NM |
| 1047 | 10183278 | SIENNA | 2006 | Y | 20070221 | 0 | 0 | VEHICLE SPEED CONTROL | SIENNA UNCONTROLLED ACCELERATION!!  IT HAPPENED TO OUR 2006 SIENNA YESTERDAY 2/21/2007 - -MY WIFE WAS ABOUT TO STOP THE CAR WHILE PARKING IT AT A PARKING SPACE, SUDDENLY IT ACCELERATED (VERY FAST!) AND KNOCKED DOWN A TREE AND SCRATCHED A COUPLE OF PARKED CARS.  IT TOOK A TREE, SOME BUSHES AND A DOUBLE RAISED CURBS TO STOP THE VAN.  THE BUMPER WAS DAMAGED (BY THE TREE) AND THE RIGHT SIDE OF VAN DENTED. MY WIFE IS A CAREFUL DRIVER (AND WITH OUR TWO TODDLERS INSIDE!) AND SHE IS VERY SURE SHE DID NOTHING WRONG. WE ARE VERY CONCERNED TO DRIVE IT AGAIN IF THE REPAIR SHOP CANNOT FIND DEFECT WITH THE VAN. I HAVE A SIMILAR ACCIDENT REPORT HERE: HTTP://TOWNHALL-TALK.EDMUNDS.COM/WEBX?14@@.F105086/0 *JB |
| 1048 | 10209552 | SIENNA | 2007 | N | 20071115 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA SIENNA. WHILE DRIVING 10 MPH, THE VEHICLE WOULD SLOW DOWN AND THEN ACCELERATE WITHOUT WARNING WHEN THE BRAKE PEDAL WAS DEPRESSED.  THE DEALER WAS UNABLE TO DIAGNOSE THE CAUSE OF THE FAILURE.  THE CURRENT AND FAILURE MILEAGES WERE 3,700. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1049 | 10222922 | SIENNA | 2007 | N | 20080312 | 0 | 0 | VEHICLE SPEED CONTROL | THIS MEMO WAS SENT VIA EMAIL ON THE TOYOTA WEBSITE OVER A WEEK AGO AND HAVE NOT RECEIVED A RESPONSE FROM THEM. I BELIEVE THE ISSUE IS VERY SERIOUS AND POTENTIALLY LIFE THREATENING. IT IS REGARDS TO A 2007 TOYOTA SIENNA THAT I OWN. *TR   AT LEAST FIVE TIMES IN THE LAST 3 MONTHS I HAVE EXPERIENCED A VERY SERIOUS EPISODE WITH MY SIENNA. WHILE MY FOOT IS DEPRESSING THE BRAKE PEDAL AND AFTER COMING TO A FULL STOP, THE ENGINE WOULD BEGIN TO ACCELERATE VERY RAPIDLY. I NEED TO PUSH DOWN VERY HARD ON THE BRAKE PEDAL IN ORDER NOT TO LURCH FORWARD. I HAVE BEEN FORTUNATE THAT I HAVE NOT HIT ANYTHING. WHAT SHOULD I DO. BECAUSE THE PROBLEM ONLY SEEMS TO OCCUR RANDOMLY ONCE IN A WHILE, A MECHANIC WOULD NOT SEE ANYTHING WRONG. THANK YOU  JERRY GREENWALD  *TR |
| 1050 | 10230543 | SIENNA | 2006 | N | 20080426 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A TOYOTA SIENNA 2006 MODEL. WHEN IN TRAFFIC THE CAR SOMETIMES HESITATES WHEN THE ACCELATOR IS PRESSED AND AT OTHER TIMES IT SURGES FORWARD DANGEROUSLY. THEREFORE CONTROLLING THE CAR IS UNPREDICTIBLE. THE EXACT RESPONSE IS ALSO NOTICABLE AT A TRAFFICE LIGHT OR A STOP SIGN. THE FAILURE HAPPENS OFTEN.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1051 | 10227481 | SIENNA | 2004 | Y | 20080429 | 0 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION IN 2004 TOYOTA SIENNA VAN: AT 0830AM PST, APRIL 29TH 2008 I WAS DRIVING TO WORK AT MY SCHOOL WHERE I WORK AS A TEACHER. WHILE MAKING A SLOW U-TURN, WITH MY FOOT LIGHTLY ON THE BRAKE PEDAL, MY 2004 TOYOTA SIENNA LE VAN SUDDENLY TOOK OFF AND ACCELERATED UNCONTROLLABLY LIKE A ROCKET AT MAXIMUM VELOCITY. THE ACCELERATOR PEDAL WAS NEVER PRESSED DURING THIS INCIDENT. I HAD JUST A SPLIT SECOND TO REMOVE MY FOOT COMPLETELY OFF THE BRAKE PEDAL TO LOOK DOWN AT THE FLOOR BOARD TO ENSURE NOTHING WAS PINNING THE PEDAL DOWNWARD, NOTHING WAS THERE AND THE VAN WAS STILL ACCELERATING LOOKED UP IN HORROR AS VEHICLE WAS CONTINUING TO ACCELERATE AT AN EXTREMELY HIGH RATE OF SPEED AND CONTINUING TO ACCELERATE.  I QUICKLY STEERED THE VEHICLE AND DODGED A SCREENED CHAIN-LINK FENCE TO AVOID AN AREA WHERE CHILDREN USUALLY STAND WAITING FOR PARENTS.   WITH VEHICLE STILL ACCELERATING AT FULL POWER I QUICKLY PASSED THE FENCE AREA, APPLIED THE BRAKES WITH GREAT FORCE, BUT THEY FELT UNRESPONSIVE TO THE ACCELERATION FORCES.   WITH VEHICLE MOVING AT A VERY HIGH RATE OF SPEED AND STILL ACCELERATING, I SAW A P |
| 1052 | 10232025 | SIENNA | 2006 | N | 20080521 | 0 | 0 | VEHICLE SPEED CONTROL | WE HAVE A TOYOTA 2006 THAT WILL INCREASE SURGES IN ENGINE SPEED WHEN STOOPPED WHICH HAS ALL MOST CAUSED THREE ACCIDENTS ONE GOING INTO A BUILDING, ALSO THE VEHICLE HESITATES WHEN THE ACCELATOR IS PRESSED ON START. WHEN SITTING IN TRAFFIC YOU HAVE TO HOLD YOUR FOOT ON THE BRAKE BECAUSE YOU WILL GET AN ENGINE SURGE WHICH RUNS THE RPM'S UP TO 5,000 THEN IT DROPS OFF.  IT IS VERY DANGEROUSLY BECAUSE YOU DON'T KNOW WHEN IT WILL HAPPEN AND CONTROLLING THE VAN IS VERY UPPREDICTABLE. |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1053 | 10242209 | SIENNA | 2004 | Y | 20080726 | 2 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2004 TOYOTA SIENNA. WHILE DRIVING LESS THAN 30 MPH IN THE RIGHT LANE, THE VEHICLE SUDDENLY BEGAN VEERING TO THE RIGHT.  THE VEHICLE ALMOST CRASHED INTO THE MEDIAN.  THE CONTACT STEERED TO THE LEFT AND THE VEHICLE SUDDENLY BEGAN TO ACCELERATE UNEXPECTEDLY.  HE ATTEMPTED TO AVOID ONCOMING TRAFFIC, BUT WAS UNABLE TO SLOW THE VEHICLE DOWN OR COME TO A COMPLETE STOP.  THE CONTACT PULLED INTO A PARKING LOT AND THE VEHICLE CRASHED INTO A CAR WASH.  THE CRASH OCCURRED WHILE THE BRAKE PEDAL WAS DEPRESSED.  THE VEHICLE IS CURRENTLY AT A SALVAGE YARD PROVIDED BY THE INSURANCE COMPANY.  THE DRIVER SUSTAINED A FRACTURED STERNUM AND THE FRONT PASSENGER NEEDED 12 STITCHES IN HER RIGHT HAND.  THE TWO REAR PASSENGERS WERE UNINJURED.  A POLICE REPORT WAS FILED.  THE CONTACT CONDUCTED ONLINE RESEARCH, BUT FOUND NO RECALLS FOR HIS VEHICLE.  HE DID, HOWEVER, FIND AN INVESTIGATION PERTAINING TO THIS FAILURE, BUT IT HAD BEEN CLOSED WITHOUT ANY RECALLS ISSUED.  THE CURRENT AND FAILURE MILEAGES WERE 30,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1054 | 10290958 | SIENNA | 2005 | N | 20080915 | 0 | 0 | VEHICLE SPEED CONTROL | JULY 2008 I WAS DRIVING MY 2005 TOYOTA SIENNA I WAS ON THE RAMP TO ENTER THE HIGHWAY DOING 35MPH WHEN MY CAR SUDDENLY JUMPED TO 75MPH WITHOUT ME TOUCHING THE GAS PEDAL. I STAYED CALM BECAUSE MY KIDS WERE IN THE CAR WITH AND I DIDN'T WANT TO SCARE THEM. THANK GOD I JUMPED IN THE NEXT LANE WHERE WERE NOT TO MANY CARS AND JUST PRESSED THE BRAKE PEDAL HARD THANK GOD THE CAR SLOWED DOWN . I KNEW SOMETHING WAS WRONG WITH THE CAR. I TOOK TO THE MECHANIC HE FOUND NOTHING OUT OF PLACE . IT LATER HAPPENED AGAIN MAYBE TWO WEEKS LATE THIS TIME I WAS ON CITY STREETS AND DID THE BASICALLY THE SAME THING AS BEFORE. I RECENTLY SAW REPORTS AND I WAS NOT ALONE AND WAS SOMETHING VERY WRONG WITH THE TOYOTA SYSTEM. PLEASE DO SOMETHING BEFORE ANY MORE PEOPLE GET HURT. *TR |
| 1055 | 10255972 | SIENNA | 2007 | Y | 20081210 | 1 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA SIENNA. WHEN PLACING THE VEHICLE INTO DRIVE, THE CONTACT EXPERIENCED UNCONTROLLED ACCELERATION.  THE VEHICLE ACCELERATED FORWARD AND CRASHED INTO A CONCRETE WALL. THERE WERE NO WARNING INDICATORS PRIOR TO THE FAILURE.  THE CONTACT INJURED HER KNEES AND A POLICE REPORT WAS FILED.  THE VEHICLE WAS INSPECTED BY AN INSURANCE ADJUSTER, BUT IT COULD NOT BE DETERMINED WHY THE VEHICLE FAILED.  THE CONTACT CALLED THE MANUFACTURER AND WAS INFORMED THAT THERE WERE NO DEFECTS WITH THE VEHICLE; THEREFORE, NO COMPENSATION WOULD BE MADE.  THE VEHICLE WAS DESTROYED.  THE FAILURE MILEAGE WAS 50,000.   UPDATED 3/9/09 *CN  UPDATED 03/12/09. 8JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1056 | 10265288 | SIENNA | 2005 | Y | 20090409 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA SIENNA. WHILE DRIVING BETWEEN 5-6 MPH, ANOTHER VEHICLE RAN A STOP SIGN AND STRUCK THE DRIVER'S SIDE OF THE CONTACT'S VEHICLE.  HER VEHICLE FISH-TAILED AND TURNED TO THE LEFT. THE VEHICLE ACCELERATED AND STRUCK ANOTHER VEHICLE.  THE CONTACT HAD NO CONTROL OVER THE VEHICLE.  SHE ATTEMPTED TO PLACE THE VEHICLE INTO PARK, BUT WAS UNSUCCESSFUL.  THE ENGINE REVVED AND THE VEHICLE ACCELERATED AGAIN.  THE VEHICLE STRUCK A CURB, A BOULDER, AND THEN A PALM TREE BEFORE COMING TO A COMPLETE STOP.  THE BRAKES FAILED TO OPERATE DURING THE INCIDENT.  A POLICE REPORT WAS FILED AND THERE WERE NO INJURIES.  THE VEHICLE WAS TOWED TO A GMC DEALER AND THEY TEST DROVE THE VEHICLE, BUT WERE UNABLE TO DUPLICATE THE FAILURE.  THE VEHICLE IS STILL AT THE GMC DEALER AND WILL BE APPRAISED.  THE FAILURE AND CURRENT MILEAGES WERE 40,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1057 | 10266633 | SIENNA | 2009 | N | 20090418 | 0 | 0 | VEHICLE SPEED CONTROL | ON AN EARLY SATURDAY APRIL 18, 2009 TRIP TO THE AIRPORT THE CRUISE CONTROL STUCK WHILE ACCELERATING AND WOULD NOT DISENGAGE BY PRESSING THE BRAKE PEDAL OR BY PULLING THE CRUISE CONTROL LEVER (LOCATED ON THE STEERING COLUMN) TOWARDS THE DRIVER. I HAD JUST GONE THROUGH AN AUTOMATIC TOLLGATE IN THE FAR LEFT LANE AND BEGAN ACCELERATING (AND PROBABLY HIT THE 'RESUME' FEATURE OF THE CRUISE CONTROL LEVER) IN ORDER TO GET IMMEDIATELY OVER TO THE FAR RIGHT LANE TO EXIT. WITHIN SECONDS I WAS UP TO AN ADEQUATE SPEED AND TOUCHED THE BRAKE. THE CAR CONTINUED ACCELERATING. I PRESSED THE BRAKE MORE FIRMLY AND PULLED THE CRUISE CONTROL LEVER TOWARDS ME. NEITHER ACTION DISENGAGED THE CRUISE CONTROL. I WAS ABLE TO AVOID TRAFFIC AND POINT THE CAR TOWARDS THE RIGHT SHOULDER. I THEN PUSHED THE GEAR SHIFT INTO NEUTRAL AND THE CAR ENGINE SLOWED DOWN, THE CAR STOPPED ACCELERATING, AND THE CRUISE CONTROL DISENGAGED. ON MY RETURN TRIP I TRIED TO DUPLICATE THE ACTIONS WHICH PRECEDED THE PROBLEM BUT WAS NOT SUCCESSFUL. (I HAVE DRIVEN THE CAR ABOUT 5600 MILES AND THIS WAS THE FIRST TIME THIS PROBLEM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1058 | 10274157 | SIENNA | 2009 | Y | 20090617 | 0 | 0 | VEHICLE SPEED CONTROL | ATTEMPTED TO ACCELERATE TO PASS A LARGE TRUCK AND VEHICLE STARTED ACCELERATING OUT OF CONTROL. TRIED TO BRAKE AND THAT DIDN'T WORK. APPLIED FOOT BRAKE AND THAT DIDN'T WORK. SPEED MAY HAVE INCREASED TO APPROX 70-80 MPH. SPEEDOMETER SHOW APPROX 45 MPH. UNABLE TO STEER VEHICLE. IT WAS AS IF THE MOTOR HAD STOPPED AND I HAD NO POWER STEERING. AFTER HITTING 2-3 VEHICLES AND THEN THE RIGHT LANE BRIDGE WALL THE FRONT TIRE AND STEERING ASSEMBLY BENT INWARD ND THAT CAUSED THE VAN TO STOP. THAT GOD THAT NOONE WAS INJURED BUT SOMETHING IS SERIOUSLY WRONG. I'VE SEEN SEVERAL COMPLAINTS OF SUDDEN ACCELERATION IN SIENNA VANS AND THIS NEED MUCH ATTENTION. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1059 | 10292918 | SIENNA | 2007 | Y | 20091017 | 0 | 0 | VEHICLE SPEED CONTROL | ON OCTOBER 17TH, 2009, WHILE PULLING INTO THE PARKING LOT OF MCDONALD'S, MY VAN SUDDEN ACCELERATED AS I ENTERED THE PARKING SPACE, THE MOTOR WAS ROARING. I WOULD HAVE BEEN TURNING INTO MY SPACE, MY FOOT WOULD HAVE BEEN OVER THE BRAKE AND I MAY HAVE STARTED TO PRESS THE BRAKE. WHEN THE VEHICLE SURGED FORWARD, THINKING MY FOOT WAS ON THE GAS, I IMMEDIATELY MOVED IT FURTHER TO THE LEFT AND PRESSED THE BRAKE TO THE FLOOR. I REMEMBER THINKING THIS THING ISN'T SLOWING DOWN ONE BIT NOR WAS IT STOPPING, IT FELT POSSESSED.  IT SLAMMED INTO A HEAVY DUTY VAN, ROCKING IT HARD AND DOING CONSIDERABLE DAMAGE TO OUR VAN.    I DID TELL THE OFFICER AT THE SCENE THAT I MUST HAVE HAD MY FOOT ON THE GAS, IT WAS THE ONLY THING THAT MADE LOGICAL SENSE TO ME AT THE TIME.  IN REPLAYING THE EVENTS IN MY MIND, I WAS SURE MY FOOT WAS OVER THE BRAKE, AND THAT I DIDN'T PRESS ANYTHING HARD UNTIL AFTER THE VEHICLE ACCELERATED, AFTER I MOVED MY FOOT FURTHER TO THE LEFT.  I HAVE SINCE AMENDED MY REPORT WITH THE OFFICER AT THE SCENE AND MY INSURANCE COMPANY.   THE FRONT-END DAMAGE ON THE VAN HAS BEEN REPAIRE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1060 | 10294935 | SIENNA | 2005 | Y | 20091019 | 0 | 0 | VEHICLE SPEED CONTROL | TL- THE CONTACT OWNS A 2005 TOYOTA SIENNA . HE STATES THAT COMING TO A STOP WITH HIS FOOT ON THE BRAKES, WITHOUT A WARNING THE VEHICLE SURGED FORWARD AND  HIT SOME BUSHES, AND WENT TO A DRIVEWAY AND THEN WAS ABLE TO TURN AND HIT A BOULDER TO STOP THE VEHICLE . THE VEHICLE WAS THEN DRIVEN TO A TOYOTA DEALER WHERE  THEY REPAIRED THE BODY THAT WAS DAMAGED TO THE FRONT BUMPER . CONTACT TOLD THEM ABOUT THE ACCELERATION PROBLEM THEY TOLD HIM THAT THERE WAS NOTHING WRONG WITH THE VEHICLE AND THAT THE VEHICLE WAS NOT INCLUDED IN THE RECENT TOYOTA RECALL FLOOR MATS RECALL. THEY ALSO SAID THAT THE PETAL PROBABLY GOT STUCK. THERE IS A POLICE REPORT. THE FAILURE MILEAGE WAS 52000   AND CURRENT MILEAGE WAS 55000. |
| 1061 | 10291463 | SIENNA | 2004 | N | 20091029 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2004 TOYOTA SIENNA. AFTER LEAVING A COMPLETE STOP, THE VEHICLE ACCELERATED 15 MPH PAST THE INTENDED SPEED. THE VEHICLE WAS TAKEN TO THE DEALERSHIP FOR INSPECTION. A TECHNICIAN CONCLUDED THAT THE ECM NEEDED TO BE REPLACED.  THE CURRENT AND FAILURE MILEAGES WERE 97500. |
| 1062 | 10294004 | SIENNA | 2004 | Y | 20091127 | 0 | 0 | UNKNOWN OR OTHER | TOYOTA SIENNA LE 2004 SUDDENLY ACCELERATED WHILE BRAKE PEDAL WAS PRESSED ON A PARKING. CAR CRASHED INTO THE WALL BECAUSE IT WAS ONLY A FEW FEET IN FRONT OF THE VEHICLE. *TR |
| 1063 | 10297639 | SIENNA | 2008 | Y | 20091228 | 0 | 0 | VEHICLE SPEED CONTROL | A TOYOTA SIENNA 2008 WAS TURNING SLOWLY ON A CURVE AND THEN IT SUDDENLY ACCELERATED VERY FAST AND WENT THROUGH A FENCE HITTING A WALL. THE AIRBAGS OPENED UP AS WELL. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1064 | 10290959 | SOLARA | 2005 | N | 20080115 | 0 | 0 | VEHICLE SPEED CONTROL | 2005 TOYOTA SOLARA--ACCELERATOR SURGES. IN JUNE 2008 I TOOK IT TO THE DEALER WHO SAID THEY COULDN'T FIND ANYTHING. THE DEALER HAS THE RECORD OF MY JUNE 2008 REPAIR REQUEST. HOWEVER, THE ACCELERATOR STILL STICKS AND SURGES INTERMITTENTLY. WHAT SHOULD I DO. *TR |
| 1065 | 10290834 | SOLARA | 2008 | Y | 20090608 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2008 TOYOTA SOLARA. WHILE RELEASING THE PARKING BRAKE AT A STOP LIGHT, THE VEHICLE ACCELERATED WITHOUT INTENTION. AS A CONSEQUENCE HE REAR-ENDED ANOTHER VEHICLE. IN ORDER TO STOP THE VEHICLE FROM SURGING FORWARD HE HAD TO SHIFT INTO THE NEUTRAL GEAR, AND THEN REMOVE THE KEY FROM THE IGNITION. THE CURRENT AND FAILURE MILEAGES WERE 11900. |
| 1066 | 10298243 | SOLARA | 2004 | Y | 20100103 | 0 | 0 | VEHICLE SPEED CONTROL | TO WHOM THIS MAY CONCERN,   MY 2004 TOYOTA SOLARA EXPERIENCED UNINTENDED (RUNAWAY) ACCELERATION IN THE PARKING LOT OF A LOCAL RESTAURANT THIS PAST SUNDAY. PLACING MY FOOT ON THE BREAK DID NOT STOP THIS VEHICLE. THE VEHICLE DID STOP WHEN IT RAN INTO A LARGE ROCK. NO ONE WAS INJURED THIS TIME. THE FLOOR MAT WAS NOT THE CAUSE OF THIS PROBLEM. DOES TOYOTA HAVE ANY SOLUTION/RECALL FOR THIS PROBLEM? IF NOT, DOES TOYOTA HAVE ANY PLANS ON CORRECTING THIS PROBLEM IN THE NEAR FUTURE? A QUICK RESPONSE TO MY QUESTIONS WOULD BE GREATLY APPRECIATED. *TR   BEST REGARDS,  FRED |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1067 | 10295990 | TACOMA | 2006 | N | 19010101 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | 2006 TOYOTA TACOMA HAS A PROBLEM WITH THE FLOOR MAT/GAS PEDAL.  *NJ  THE CONSUMER STATED THE FLOOR MAT JAMMED THE ACCELERATOR PEDAL. AN INSPECTION REVEALED THAT THE HOOKS IN THE FLOOR INTENDED TO HOLD THE MAT BACK HAD BECOME DETACHED FROM THE FLOOR. THE MATS WERE AFTERMARKET.  THE CONSUMER STATED THE FLOOR MATS HAVE THE SAME CHARACTER NUMBERS AS THE PUBLISHED TOYOTA FLOOR MATS. THERE WAS A BLACK PLASTIC BOX THAT HAD RECENTLY BECOME DETACHED FROM THE UPPER LEFT CORNER OF THE FRONT DRIVERS SIDE FLOOR SPACE WHICH MAY HAVE CONTRIBUTED TO THE MATS ABILITY TO SLIDE FORWARD AFTER THE FLOOR MAT HOOKS FELL OFF. |
| 1068 | 10057309 | TACOMA | 2003 | N | 20040131 | 0 | 0 | VEHICLE SPEED CONTROL | AS SOON AS THE CONSUMER STARTED THE VEHICLE THE RPM'S REVVED EXTREMELY HIGH AND THE VEHICLE LUNGED FORWARD.  THE VEHICLE WAS TAKEN TO THE DEALER WHO REPLACED THE THROTTLE ACTUATOR CONTROL MOTOR THREE TIMES IN AS MANY DAYS.  THE MANUFACTURER WILL BE INFORMED OF THE PROBLEM.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1069 | 10181827 | TACOMA | 2003 | Y | 20040425 | 0 | 0 | VEHICLE SPEED CONTROL | FIRST INSTANCE 4/25/04  SLOWLY PULLING INTO A PARKING PLACE WITH A LIGHT TOUCH ON THE ACCELERATOR, THE ENGINE REVVED SO FAST THE TRUCK CLEARED THE PARKING STRIP AND CRASHED INTO A PILLAR ON THE SIDEWALK (PICTURE AVAILABLE) $5000.00 DAMAGE TO TRUCK & $6000.00 DAMAGE TO THE PILLAR.  SECOND INSTANCE 10/09/06  STOPPED AT A RED LIGHT.  ENGINE REVVED UP, PUT IT IN NEUTRAL & ENGINE REVVED FASTER. SHIFTED BACK INTO DRIVE AND ENGINE RETURNED TO NORMAL IN A COUPLE SECONDS.  THIRD INSTANCE 02/05/07  JUST STOPPED AT A RED LIGHT. ENGINE REVVED UP AND WENT BACK TO NORMAL BEFORE I COULD TURN OFF THE KEY.  IF THERE HAD BEEN A CAR IN FRONT OF ME I WOULD HAVE CRASHED.  FIRST TWO TIMES I TOOK THE TRUCK TO THE DEALER.  EACH TIME THEY COULD NOT FIND ANYTHING AND GENTLY MENTIONED THAT MAYBE THE ACCELERATOR & BRAKE WERE BOTH ENGAGED AT THE SAME TIME.   FIRST TIME MY FOOT WAS ON THE ACCELERATOR & THE OTHER TIMES IT WAS ONLY ON THE BRAKE. THAT WAS THE FIRST THING I CHECKED.  THE SERVICE MGR. ADVISED ME NOT TO DRIVE IT SO I RENTED A CAR FOR A COUPLE DAYS. THEY HAD SOMEONE FROM TOYOTA COME TO CHECK |
| 1070 | 10133608 | TACOMA | 2003 | N | 20050801 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | FAULTY APPS (ACCELERATOR PEDAL POSITION SENSOR). VEHICLE IS DESIGNED WITH A COMBINATION OF MECHANICAL AND DRIVE BY WIRE THROTTLE BODY. WHEN ACCELERATING FROM A STOPPED POSITION ACCELERATOR PEDAL IS DEPRESSED WITH NO RESPONSE TO ENGINE OR VEHICLE MOVEMENT. THIS POSES A SAFETY THREAT IF DRIVER IS IN A LIFE OR DEATH SITUATION AND CANNOT MOVE VEHICLE OUT OF HARMS WAY. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1071 | 10145889 | TACOMA | 2006 | N | 20051118 | 0 | | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT:  THE CONTACT STATES WHEN STARTING THE VEHICLE IN THE MORNING THE IDLE WAS HIGH.  IT TOOK APPROXIMATELY ONE TO ONE AND A HALF MILES OF DRIVING FOR THE IDLE TO RETURN TO NORMAL.  THE ACCELERATOR PEDAL STUCK.  WHEN SHIFTING FROM FOURTH GEAR  TO FIFTH  WITHOUT FOOT ON THE ACCELERATOR THE VEHICLE ACCELERATED ON ITS OWN.  SHE STATED THAT FOURTH GEAR COULD NOT BE USED.  THE VEHICLE MUST BE SHIFTED FROM THIRD  GEAR TO FIFTH GEAR.   THE VEHICLE HAS BEEN TO THE DEALERSHIP TWICE, AND THEY STATED THE COMPUTER WAS LEARNING.  THE MANUFACTURER WAS CONTACTED, AND THEY AGREED WITH THE DEALERSHIP.  THEREFORE, NO REPAIRS HAVE BEEN MADE . *AK |
| 1072 | 10213267 | TACOMA | 2004 | N | 20051215 | 0 | | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2004 TOYOTA TACOMA.  WHILE DRIVING AT VARIOUS SPEEDS, THE VEHICLE WOULD DRAMATICALLY ACCELERATE WITHOUT WARNING.  ALSO, WHEN APPLYING PRESSURE TO THE ACCELERATOR PEDAL, THE VEHICLE WOULD NOT ACCELERATE UNLESS THE PEDAL WAS COMPLETELY DEPRESSED TO THE FLOOR.  THE DEALER STATED THAT THE MAFF AIR SENSOR WAS CAUSING THE FAILURE.  THE DEALER CLEANED THE SENSOR.  THE CONTACT RETURNED TO THE DEALER A WEEK LATER AND THEY STATED THAT THE CATALYTIC CONVERTER WAS MELTED AND WAS THE CAUSE OF THE FAILURE.  AFTER CAREFUL INSPECTION, IT WAS DETERMINED THAT THE CONVERTER WAS NOT MELTED.  A PROFESSIONAL MECHANIC STATED THAT THE SUPERCHARGER FOR THE ACCELERATOR PEDAL POSITIONING SENSOR WAS CAUSING THE FAILURE.  THE FAILURE MILEAGE WAS 9,000 AND CURRENT MILEAGE WAS 17,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1073 | 10146714 | TACOMA | 2004 | N | 20051229 | 0 | | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | AFTER SHIFTING FROM SECOND GEAR TO THIRD GEAR, THE GAS PEDAL STOPPED WORKING COMPLETELY.  SECONDS LATER IT FUNCTIONED NORMALLY, AND AS IF NOTHING HAD HAPPENED. THIS HAS HAPPENED BEFORE, AND I HAVE IDENTIFIED THE PROBLEM AS A FAILURE OF THE THROTTLE BODY MOTOR/SENSOR.  I WILL BE ASKING THE TOYOTA DEALERSHIP TO FIX THE PART.  *JB |
| 1074 | 10146664; | TACOMA | 2004 | N | 20051230 | 0 | | 0 | VEHICLE SPEED CONTROL | 2004 TOYOTA TACOMA 4X4 WITH 3.4L ENGINE AND MANUAL TRANS. HAVING THROTTLE BODY ISSUES. THE ACCELERATOR POSITION SENSOR IS FAILING CAUSING THE TRUCK TO STALL FOR A SECOND AND THEN PICK BACK UP. TRUCK DOES NOT THROW A CHECK ENGINE CODE WHEN THIS OCCURS, SO DEALER HAS INFORMED ME ON DIFFERENT OCCASIONS THAT NOTHING IS WRONG. I WAS ALMOST RAN OVER THE OTHER DAY TRYING TO PULL OUT INTO TRAFFIC WHEN THE THROTTLE BODY FAILED. THIS IS A SAFETY CONCERN AND TOYOTA NEEDS TO ADDRESS IT IMMEDIATELY!!!!!!!!   WHAT'S IT GOING TO TAKE, SOMEONE GETTING SERIOUSLY INJURED OR A HEALTHY LOW SUIT FOR TOYOTA TO TAKE ACTION?  *JB; I HAVE A 2004 TOYOTA TACOMA 4X4 WITH A 3.4 LITER V6. I HAVE ALREADY FILED 1 COMPLAINT BUTT IN FRUSTRATION WILL TRY THIS AGAIN. THE ELECTRONIC THROTTLE BODIES THAT COME ON 2003 AND 2004 TOYOTA TACOMAS ARE FLAWED AND NEED TO BE INVESTIGATED AND RECALLED DUE TO SAFETY CONCERNS. THE PROBLEM IS THAT THE ACCELERATOR POSITION SENSORS ON THESE THROTTLE BODIES ARE GOING OUT, CAUSING THE ACCELERATOR TO BECOME USELESS UNLESS DEPRESSED GREATER THAN 60%. I HAVE ALL MOST BEEN IN 2 ACCIDENTS WHILE PULLIN |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1075 | 10149327 | TACOMA | 2006 | N | 20060127 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | CRUISE CONTROL SET AT 67 MPH, TRAVELING IN THE LEFT HAND LANE OF HIGHWAY.  CAR IN FRONT SLOWED DOWN AND I MOVED TO THE RIGHT LANE AS ANOTHER CAR WAS TAILGATING ME.  STEPPED ON THE GAS WHEN THE CAR I WAS TRYING TO GET BY ACCELERATED.  TRUCK ACCELERATED RAPIDLY TO 75-90 MPH, STEPPED ON THE BRAKE TO RELEASE CRUISE CONTROL BUT TRUCK CONTINUED ACCELERATION.  IN FRONT OF TRUCK WAS SEMI, I HIT THE BRAKES TO CONTROL SPEED, BRAKES DID NOT WORK AS AUTOMATIC BRAKES BUT LIKE OLD BRAKES, PUT BOTH FEET ON BRAKES BUT TRUCK DID NOT SLOW DOWN AND CONTINUED AT 55 TO 65 MPH.  WENT INTO THE EMERGENCY LANE, PUT ON FLASHERS.  BRAKES WERE SMELLING AT THIS POINT. PUT TRUCK INTO NEUTRAL AND TRUCK CONTINUED MOVING FORWARD AT EXCESSIVE SPEED.  PUT IT BACK IN DRIVE AND CONTINUED TO EXIT RAMP WHICH WAS VERY LONG.  FINALLY GOT OFF HIGHWAY AND TURNED THE KEY OFF.  TRUCK SMELLED BADLY FROM THE BRAKES.  WAITED ABOUT 10 MINUTES, CALLED SON  WHO CALLED TOYOTA.  I CAREFULLY PUT THE TRUCK IN DRIVE AND CRUISED INTO A GAS STATION, TURNED TRUCK OFF, EXITED VEHICLE.  SON CALLED BACK AND SAID TOYOTA SAID |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1076 | 10151122 | TACOMA | 2004 | N | 20060220 | 0 | 0 | VEHICLE SPEED CONTROL | 2004 TOYOTA TACOMA VIN 5TEWN72NX4Z378748 ELECTRONIC THROTTLE CONTROL SYSTEM (ETCS). ON 26 FEB 2005, 14 APR 2005, 17 APR 2005 AND 20 FEB 2005 AFTER PROLONGED DRIVING AT HIGHWAY SPEEDS WHEN STEPPING OFF THE GAS PEDAL TO MAKE A STOP THE ENGINE SPEED WOULD NOT DECREASE AND I WOULD HAVE TO APPLY BOTH FEET TO THE BRAKE PEDAL TO TRY TO SLOW DOWN, AND SWERVE TO THE SIDE TO AVOID HITTING VEHICLES IN FRONT OF ME.  AFTER APPROXIMATELY 5-10 SECONDS THE ENGINE SPEED WOULD SUDDENLY DECREASE AND I COULD REGAIN CONTROL.  WHILE STRUGGLING TO KEEP CONTROL DID NOT  SHIFT FROM DRIVE TO NEUTRAL.   IN EACH INSTANCE NO WARNING LIGHTS.  BEFORE THESE 4 EVENTS OCCURRED THE ENGINE SUFFERED A CATASTROPHIC FAILURE ON 11 APR 2004 WITH ONLY 1,111 MILES.  TOYOTA OF CARSON CITY NEVADA EFFECTED THE REPAIRS TO THE CATASTROPHIC ENGINE FAILURE BY REPLACING THE LOWER BLOCK AND THE CYLINDER HEADS AMONG OTHER COMPONENTS.  I TOOK THE CAR TO TOYOTA OF CARLSBAD, CALIFORNIA ON 1 MAR 2005, 20 APR 2005, 5 MAY 2005 AND 23 FEB 2006 FOR THE  SPEED CONTROL PROBLEM BUT THEY COULD NOT DUPLICATE IT AND WOULD NOT REPLACE ANY COMPO |
| 1077 | 10152011 | TACOMA | 2006 | N | 20060306 | 0 | 0 | VEHICLE SPEED CONTROL | DT*:  THE CONTACT STATED WHILE DEPRESSING THE ACCELERATOR PEDAL, THE THROTTLE STICKS. AFTER THE THROTTLE STICKS, THE RPM'S RANGE HIGH AND DO NOT DECREASE.  THE VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION. ALTHOUGH, THE DEALER KNEW THE PROBLEM PERSISTED WITH THE SPEED CONTROL AND THE ELECTRICAL SYSTEM, THE PROBLEM COULD NOT BE REMEDIED BY THE DEALER. UPDATED 03/28/06. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1078 | 10153523 | TACOMA | 2004 | N | 20060308 | 0 | 0 | VEHICLE SPEED CONTROL | AT A STOP, VEHICLE DOES NOT ACCELERATE AFTER DEPRESSING THE GAS PEDAL.  2 OCCASIONS NEARLY CAUSED AN ACCIDENT.  ALSO, AT CRUISING SPEEDS (60-70 MPH) VEHICLE WILL DECELERATE WITHOUT ANY CHANGE IN PRESSURE TO THE GAS PEDAL.  *NM |
| 1079 | 10158925 | TACOMA | 2006 | N | 20060526 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | SECOND OCCURRENCE:  MAY 26, 2006  MERGING ONTO MAIN HIGHWAY INTO ONCOMING TRAFFIC.  CRUISE CONTROL WAS NOT ON.  ACCELERATED AND GAS PEDAL STUCK.  TRUCK CONTINUED TO ACCELERATE, COULD NOT DISENGAGE PEDAL.  BRAKE PEDAL WAS ALSO LOCKED AND COULD NOT DEPRESS IT.  AFTER NUMEROUS TRIES, BRAKE PEDAL FINALLY ENGAGED AND GAS PEDAL DISENGAGED.   CALLED TOYOTA DEALER AGAIN AND THIS TIME THEY ARE REPLACING THE NON-FACTORY INSTALLED CRUISE CONTROL.  ONE WEEK PRIOR TO INCIDENT, THEY REPLACED COMPUTER SYSTEM, SOMETHING IN THE GAS PEDAL ITSELF AND THE CRUISE CONTROL COMPUTER.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1080 | 10230749 | TACOMA | 2006 | N | 20060728 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED THE VEHICLE IN OCT OF 2005, AND STARTED TO TAKE FREQUENT TRIPS TO ARIZONA USING HIGHWAY 40 ABOUT NINE MONTHS AFTER I PURCHASED IT. SINCE ITS NOT A DENSELY POPULATED FREEWAY, I NORMALLY SET THE CRUISE CONTROL BETWEEN 65-70MPH. SOMETIMES I NEED TO DECELERATE BY APPLYING THE BRAKE PEDAL, TO CHANGE LANES AND LET SOMEONE PASS, AND WHEN I GO TO RESUME TO MY PREVIOUSLY SET SPEED, THE TACOMA DOWN-SHIFTS AT LEAST ONE TO TWO GEARS, REVS RPMS HIGH, AND ACCELERATES, NORMALLY PASSING THE ORIGINAL SET SPEED. NORMALLY, I DON'T RESUME THE CRUISE CONTROL UNTIL I AM WITHIN 3-5 MPH OF THE RATE OF SPEED IT WAS PREVIOUSLY SET FOR, BUT NEVERTHELESS, IT WILL DOWNSHIFT, ACCELERATE AND PASS THE SET SPEED. THIS IS NOT HAPPENING ON AN UPGRADE, BUT ON A REASONABLY LEVEL STRETCH OF ROAD. THE CRUISE CONTROL DOES THIS EVERY TIME, NO MATTER THE DRIVER OF THE VEHICLE.  *TR |
| 1081 | 10167833 | TACOMA | 2006 | N | 20060903 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | THE 2006 TOYOTA TACOMA WITH AUTOMATIC TRANSMISSION CRUISE CONTROL IS VERY ERRATIC IN OPERATION, SOMETIMES SUDDENLY DOWNSHIFTING 2 GEARS AND ACCELERATING QUITE VIOLENTLY WHEN CLIMBING A GRADE.   VERY STARTLING WHEN IT HAPPENS AND COULD REALLY BE DANGEROUS IF THE ROAD IS WET & SLICK WITH RAIN OR SNOW.  I'VE OWNED PROBABLY 20 CARS AND TRUCKS IN MY 43 YEARS OF DRIVING AND HAVE NEVER EXPERIENCED ANYTHING LIKE IT.  THIS IS A WELL DISCUSSED TOPIC ON FORUMS DEDICATED TO TOYOTA TACOMA PICKUP TRUCKS AND A LOT OF PEOPLE ARE HAVING THESE  PROBLEMS. *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1082 | 10167860 | TACOMA | 2006 | N | 20060907 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | CRUISE CONTROL VERY ERRATIC, WILL ACCELERATE AND DECELERATE VIOLENTLY AT TIMES. ESPECIALLY ON UNEVEN TERRAIN.  *JB |
| 1083 | 10207788 | TACOMA | 2005 | N | 20061008 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA TACOMA. WHILE DRIVING IN REVERSE AT AN UNKNOWN SPEED, THE VEHICLE DRAMATICALLY ACCELERATED. NO PRESSURE WAS APPLIED TO THE ACCELERATOR PEDAL AT THE TIME.  THE CONTACT SHIFTED INTO PARK TO STOP THE VEHICLE AND HEARD A LOUD REVVING SOUND COMING FROM THE ENGINE COMPARTMENT.  NO WARNING LIGHTS WERE ILLUMINATED.  HE TOOK THE VEHICLE TO THE DEALER AND THEY COULD NOT FIND ANY FAILURES. A COMPLAINT HAS NOT BEEN FILED WITH THE MANUFACTURER.  THE FAILURE MILEAGE WAS 33,000 AND CURRENT MILEAGE WAS 34,000.  UPDATED 01/11/08.  *LJ |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1084 | 10184332 | TACOMA | 2006 | Y | 20061024 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE EXPERIENCED A LURCHING PROBLEM IN MY 2006 SPORT 4 DOOR TACOMA. THE FIRST TIME IT HAPPENED, I REAR ENDED A VEHICLE CAUSING $1500 DAMAGE TO THE TACOMA AND $1200 TO THE OTHER VEHICLE. I ALSO HAD A WITNESS THAT SAW MY FOOT ON THE BRAKE PEDAL AFTER IMPACT. THE VEHICLE WAS TOWED TO THE DEALERSHIP AND THE ACCIDENT REPORTED TO TOYOTA CANADA AND THE MINISTRY OF TRANSPORTATION. A THIRD PARTY INVESTIGATOR/ENGINEERING WAS SENT TO CHECK THE VEHICLE AND FOUND NO ERROR CODES. I WAS TOLD THERE WAS NO PROBLEM. TWO MONTHS LATER THE TRUCK LURCHED AGAIN AT AN INTERSECTION. THIS TIME I SHOVED THE TRUCK INTO NEUTRAL. I OBSERVED THE RPMS CLIMB TO 3000 RPM THEN DROP OFF. THE TOYOTA DEALERSHIP (NORTHSIDE TOYOTA) CHECKED THE VEHICLE OVER AND SAID THEY FOUND NO PROBLEM. NOTE: THE VEHICLE HAD ROUGHLY 10,000 KILOMETERS AT THAT TIME. I ALSO FOUND MYSELF RIDING THE BRAKES MORE THEN I HAVE EVER ON ANY VEHICLE I'VE OWNED.  WE HAVE SINCE TRADED THE VEHICLE IN FOR A 2007 TACOMA THINKING THIS PROBLEM IS ONE OF A KIND ISSUE. I TOLD THE DEALERSHIP WHY I WAS TRADING IT IN. WE NO LONGER TRUSTED THE 2006. THEY HAD NO QUALMS [ |
| 1085 | 10181411 | TACOMA | 2007 | N | 20061024 | 0 | 0 | VEHICLE SPEED CONTROL | AT HIGHWAY SPEEDS, THE THROTTLE STICKS OPEN CAUSING THE ENGINE TO CONTINUE AT HIGH RPM AND THE VEHICLE WON'T SLOW DOWN.  IN HEAVY TRAFFIC, THERE IS GREAT SAFETY PROBLEM.  *NM |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1086 | 10172030 | TACOMA | 2006 | N | 20061027 | 0 | | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION FOR THE THIRD TIME IN THIS VEHICLE.  DRIVING ON A MOUNTAINOUS ROAD ABOUT 30 MPH.  TRUCK MOVED TO THE SIDE GOING UP AN INCLINE FOR MY HUSBAND TO PASS HIM.  HE ACCELERATED AND THE GAS PEDAL "STUCK". APPLIED THE BRAKES WITH NO DISENGAGING OF THE GAS PEDAL.  TURNED THE KEY OFF AND ON SO AS NOT TO LOSE THE POWER STEERING.  THIS CONTINUED FOR SEVERAL MINUTES.  WHEN WE WERE ON A STRAIGHTAWAY, HE TURNED THE KEY OFF AND FINALLY THE GAS PEDAL DISENGAGED. TWO TIMES PREVIOUSLY TOYOTA HAS REPLACED THE CRUISE CONTROL.  THIS IS NOT A CRUISE CONTROL ISSUE.  THIS IS A GAS PEDAL ISSUE.  I WAS TOLD PREVIOUSLY THE MAT WAS UNDER THE GAS PEDAL.  THIS IS HARDLY THE PROBLEM.  THE BRAKES WERE AGAIN RED HOT WHEN MY HUSBAND TRIED TO STOP THE TRUCK.    WE WILL BE IN TOUCH WITH TOYOTA AGAIN THIS A.M. THIS VEHICLE IS A DEATH TRAP AND NEEDS TO BE PUT DOWN!  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1087 | 10292963 | TACOMA | 2006 | Y | 20061029 | 0 | 0 | VEHICLE SPEED CONTROL | I AM FILING A COMPLAINT REGARDING THE TOYOTA ACCELERATOR ISSUE.  I RECEIVED NOTICE THAT TOYOTA IS GOING TO DO A RECALL BASED ON THE FLOOR MATS CAUSING THE PROBLEM.  I FLOOR MATS ARE NOT THE PROBLEM.  I HAVE A 2006 TACOMA AND THE DAY I BROUGHT IT HOME THE ACCELERATOR STUCK AS I PULLED INTO MY GARAGE CAUSING ME TO SCRAP THE WALL AND CAUSED MINOR BODY DAMAGE.  SINCE THEN I HAVE HAD SEVERAL INSTANCES WHERE THE ACCELERATOR HAS STUCK.  IT SEEMS TO OCCUR WHEN I COME OVER A HILL AND AS I START DOWN THE ENGINE CONTINUES TO "REV" AND THE RPMS STAY UP EVEN IF I APPLY THE BRAKES.  I HAVE COMPLAINED TO TOYOTA ABOUT THIS EVERYTIME I HAVE THE TRUCK IN FOR ROUTINE SERVICE AND I'M ALWAYS TOLD IT IS NOTHING. I KNOW TWO THINGS FOR SURE, IT IS NOT "NOTHING" AND IT IS NOT THE FLOOR MATS. AS INFORMATION THE FLOOR MATS ARE THE STANDARD MAT THAT CAME WITH THE TRUCK WHEN I BOUGHT IT NEW AND THEY ARE SECURED TO THE FLOOR. NTSB SHOULD NOT ACCEPT THAT THIS IS A FLOOR MAT PROBLEM. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1088 | 10267184 | TACOMA | 2006 | N | 20061120 | 0 | 0 | VEHICLE SPEED CONTROL | MY WIFE WAS DRIVING OUR NEW 2006 TACOMA, MY 9 YEAR OLD AND I WERE IN THE BACK SEAT. MY WIFE BEGAN TO SCREAM BECAUSE THE TRUCK BEGAN TO ACCELERATE UNCONTROLLABLY, SHE WAS "STANDING" ON THE BRAKE PEDAL BUT IT DID NOT SLOW DOWN. THE ACCELERATION CONTINUANCE FOR A LITTLE UNDER A MILE BEFORE REGAINING CONTROL. LUCKILY THE TRAFFIC WAS MINIMAL NO ACCIDENT OR INJURIES OCCURRED. THE TRUCK WAS TAKEN TO THE DEALERSHIP TO GET CHECKED OUT, CORRECTIVE ACTION WAS NOTHING BECAUSE THEY COULD NOT DUPLICATE. MILEAGE OF VEHICLE DURING FAULT WAS 6380. SINCE THAT TIME SMALL OCCURRENCES HAVE TAKEN PLACE, SUCH AS AT A STOP LIGHT THE VEHICLE WANTS TO CREEP FORWARD ON ITS OWN. NOTHING EVER FOUND WHEN TAKEN TO THE DEALER. SEEING THE NEWS REPORT AND READING THE COMPLAINTS ONLY CONFIRM OUR SUSPICION OF THIS DEFECTIVE VEHICLE AND IT WILL BE TRADED IN. *TR |
| 1089 | 10175843 | TACOMA | 2005 | N | 20061205 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | WHILE USING THE CRUISE CONTROL AT FREEWAY SPEED, DRIVING UP AN INCLINE. THE TRANSMISSION DOWNSHIFTED VIOLENTLY TWO GEARS FROM 5TH TO 3RD.  ACTUAL SPEED ACCELERATION HAPPENED ENOUGH TO NEARLY CAUSE A REAR END COLLISION. I HAD TO MANUALLY CANCEL CRUISE CONTROL TO REGAIN SAFE CONTROL....*JB |
| 1090 | 10175997 | TACOMA | 2006 | N | 20061212 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | ERRATIC CRUISE CONTROL.  WILL NOT SET CONSISTENTLY.  SHIFTS AND ACCELERATES VIOLENTLY. *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1091 | 10182045 | TACOMA | 2007 | N | 20070103 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING DOWN HILL ALONG ABOUT 50 KM/H. I NOTICED STOP LIGHTS AND CARS SPINNING AND SLIDING EVERYWHERE. I GENTLY TOOK MY FOOT OFF THE THROTTLE TO START ENGINE BRAKING AND AS USUAL NOTHING HAPPENS IMMEDIATELY. WORSE, TRUCK STARTED TO ACCELERATE BECAUSE OF RPM HANG PROBLEM ON EVERY MANUAL TRANSMISSION EQUIPPED MODEL (MY COMPLAINT TO DEALER WAS IGNORED TWICE). THIS IS NOT EXACTLY A PLACE WHERE YOU CAN PUSH THE BRAKES EVEN WITH ABS BECAUSE IT ALSO IS AN OFF SLOPE TURN.  INSTEAD OF SLOWING DOWN GRACEFULLY, THE RPM HANG ACTUALLY ACTS LIKE A CRUISE CONTROL. COMBINED WITH THE DOWNHILL AND THE RPM HANG I AM NOT DECELERATING AT ALL! SUDDENLY THE ECU FINALLY DECIDES TO CLOSE THE THROTTLE (FUEL CUT OFF). AT THIS POINT TRUCK TAIL OF MY TRUCK SLIDE TO THE RIGHT AND TO THE LEFT. ONLY MY 20 YEAR EXPERIENCE AND GOOD LUCK LET ME AVOID A FATAL ACCIDENT.  THE NON-LINEAR THROTTLE RESPONSE IS NOT SAFE. THIS IS JUST DANGEROUS HOW THE ECU IS PROGRAMMED!  MAYBE BECAUSE ONLY <10% OF ALL TRUCKS HAVE MANUAL TRANSMISSIONS TOYOTA DOESN'T WANT TO HEAR ABOUT IT.  TOYOTA MUST ISSUE ECU PATCH FOR MAN |
| 1092 | 10181486, | TACOMA | 2007 | N | 20070124 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS STOPPED WAITING FOR ONCOMING TRAFFIC AT RT. 136 WEST NEWTON PA. WITH MY FOOT ON THE BRAKE THE TRUCK ACCELERATED SO HARD THE BRAKE WOULD NOT HOLD IT EVEN WITH FULL PRESSURE APPLIED. THE ONCOMING CAR MISSED ME BY INCHES. AFTER TRYING TO GET TOYOTA TO TAKE CARE OF IT WITH NO LUCK, I TRADED THE TRUCK IN WITH ONLY 3000 MILES ON IT. I AM VERY CONCERNED THAT THE TRUCK WILL BE SOLD TO SOMEONE THAT MAY HAVE THE SAME PROBLEM AND NOT BE AS FORTUNATE AS I WAS.  *JB |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1093 | 10254167 | TACOMA | 2005 | N | 20070128 | 0 | 0 | VEHICLE SPEED CONTROL | HAVE SINCE HAD 4 SITUATIONS OF "SUDDEN ACCELERATION" A VERY HORRIFYING EXPERIENCE. DATE AND APPROX MILES: 1/28/07-16,000,4/11/07-19,000-9/18/07-26,000,12/20/08-42,600. 1ST INCIDENT-STOPPED AT STOP SIGN WITH FOOT FIRMLY ON BRAKE PEDAL. TRUCK FORCEFULLY LURCHES FORWARD WITH TIRES SCREECHING. CALLED DEALERSHIP TO NOTIFY THEM. WAS SUGGESTED THAT IT COULD HAVE BEEN THE FLOOR MAT. I SAID POSSIBLY BUT DIDN'T REALLY THINK SO. 2ND INCIDENT-VERY SIMILAR TO 1ST. 3RD INCIDENT-WHILE SLOWLY PULLING INTO A PARKING SPACE WITH A CURB AHEAD I SLOWLY APPLIED BRAKES TO COME TO A STOP BEFORE HITTING CURB. AS BRAKES ARE APPLIED TO STOP, THE TRUCK MAKES A LOUD REVVING SOUND AND IS VERY FORCEFULLY LURCHING FORWARD WHILE THE TIRES ARE MAKING A VERY LOUD SCREECHING SOUND. 4TH INCIDENT-WHILE STOPPED IN TRAFFIC WITH MY FOOT ALREADY FIRMLY ON THE BRAKE PEDAL WAITING FOR THE TRAFFIC TO CHANGE THE TRUCK VERY SUDDENLY LUNGES FORWARD WHILE TIRES ARE MAKING A SCREECHING SOUND. I QUICKLY SWERVED INTO THE LEFT LANE JUST MISSING THE REAR END OF THE CAR AHEAD OF ME.THANKGOD THERE WAS NO TRAFFIC COMING IN THE LEFT LANE A |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1094 | 10182412 | TACOMA | 2007 | N | 20070203 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*-  THE CONTACT WAS HAVING PROBLEMS WITH THE 2007 TOYOTA TACOMA, THE THROTTLE STOKE WHILE  DRIVING AND  TRYING TO STOP.  THE TRUCK WILL NOT STOP, IT ACCELERATED AT ALL TIMES UNEXPECTEDLY. HE TOOK  THE VEHICLE  TO THE DEALER AND THEY TOLD HIM THAT THE COMPUTER WAS LEARNING HOW TO DRIVE, THAT THE FAILURE WAS  NORMAL, AND THAT ALL TOYOTA VEHICLES WENT THROUGH THAT PROCESS. IT  WAS TAKEN TO THE DEALER FOR REPAIRS AT LEAST THREE TIMES, AND THEY COULD NOT FIND THE  CAUSE OF THE PROBLEM. JUST LAST WEEK HE WAS IN THE PARKING LOT DRIVING AT 5 MPH AND THE VEHICLE ACCELERATED UNEXPECTEDLY.  THE CURRENT AND FAILURE MILEAGE WERE  2300 MILES.*AK |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1095 | 10183576 | TACOMA | 2003 | Y | 20070205 | 0 | 0 | VEHICLE SPEED CONTROL | TL*- THE CONTACT PURCHASED ON 07/29/03 A 2003 TOYOTA TACOMA FOUR DOOR DBL CAB.  THE FIRST FAILURE OCCURRED ON 4/25/04 WHILE SLOWLY PULLING INTO A PARKING PLACE WITH AND LIGHTLY ACCELERATING, THE ENGINE REVVED SO FAST THE TRUCK DROVE OVER THE PARKING STRIP AND CRASHED INTO A PILLAR ON THE SIDEWALK, CAUSING $5000.00 WORTH OF DAMAGE TO TRUCK, AND  $6000.00 DAMAGE TO THE PILLAR. DURING THE SECOND OCCURRENCE ON 10/09/06 VEHICLE STOPPED AT A RED LIGHT AND  THE ENGINE ACCELERATED SO THE  CONTACT  PUT IT IN TO NEUTRAL AND ENGINE REVVED FASTER. THE DRIVER THEN SHIFTED THE VEHICLE BACK INTO DRIVE AND ENGINE RETURNED TO NORMAL IN A COUPLE SECONDS. DURING THIRD OCCURRENCE ON 02/05/07 WHILE  STOPPING AT A RED LIGHTTHE  ENGINE REVVED AND WENT BACK TO NORMAL BEFORE  THE CONTACT5  COULD TURN OFF THE KEY. IF THERE HAD BEEN A CAR IN FRONT OF THE  CONTACT'S VEHICLE IT WOULD HAVE CAUSED A CRASH. THE FIRST TWO TIMES THE CONTACT TOOK THE TRUCK TO THE DEALER.  EACH TIME THEY COULD NOT FIND ANYTHING, AND GENTLY SUGGESTED THAT MAYBE THE ACCELERATOR  AND  BRAKES WERE BOTH ENGA |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1096 | 10182586 | TACOMA | 2007 | N | 20070213 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I WAS DRIVING ON INTERSTATE 55. I WENT TO PASS A SEMI TRUCK. MY SPEED AT THIS TIME WAS 65 MPH. I STEPPED ON THE ACCELERATOR AND STARTED TO CHANGE LANES, THE TRANSMISSION DOWN SHIFTED TO A PASSING GEAR AND THE THROTTLE WAS WIDE OPEN AND IT STAYED THAT WAY. I SHUT OFF THE IGNITION AND TURNED IT BACK ON, THE THROTTLE WAS STILL WIDE OPEN. I TRIED THIS A TOTAL OF THREE TIMES, NOW I AM GOING WELL OVER 80 MPH. I FINALLY LEFT THE IGNITION OFF AND COASTED OVER TO THE SIDE OF THE ROAD. MY WIFE ASKED WHAT HAD JUST HAPPENED AND I TOLD HER THAT THE THROTTLE WAS STUCK OPEN. I ASKED HER TO LOOK ON THE FLOOR SO SHE COULD SHE NOTHING WAS STUCK ANYWHERE NEAR THE ACCELERATOR PEDAL. I MIGHT ADD THE CRUISE CONTROL WAS NOT ON. I RESTARTED THE TRUCK AND CAUTIOUSLY WENT TO OUR DINNER ENGAGEMENT. AFTER DINNER WE USED EXTREME CAUTION ON OUR WAY BACK HOME. I TRIED SEVERAL TIMES TO REPLICATE THE PROBLEM. IT NEVER DID PRODUCE ITSELF ON OUR RETURN TRIP. I CALLED TOYOTA ON MONDAY MORNING AND AFTER TELLING THEM THE PROBLEM THEY WANTED ME TO DRIVE THE TRUCK BACK TO THE DEALER I REFUSED. I MADE THEM COME TOW IT. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1097 | 10183253 | TACOMA | 2006 | N | 20070221 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | YESTERDAY GOING HOME, I TOOK THE INTERSTATE. TRYING THE LOWER SPEED (FOR BETTER MILEAGE), I WAS GOING 60 MPH WITH THE CC SET. TRAFFIC CAME UP ON ME AND I FELT MY TRUCK WAS IN DANGER, SO I USED MY FOOT TO INCREASE TO 70 MPH. WHEN I REACHED 70 MPH, I PRESSED SET ON THE CC SWITCH FOR IT TO SET THE CRUISE AT 70 MPH. I REMOVED MY FOOT FROM THE PEDAL AND MY TRUCK SLOWED DOWN TO 60 MPH, THEN DOWN SHIFTED AND SCREAMED LIKE CRAZY UNTIL IT HAD PASSED 70 MPH, THEN SLOWED BACK DOWN TO 70 MPH.  I WAS ABOUT TO REPRODUCE IT 3 MORE TIMES BEFORE GETTING OFF THE INTERSTATE. I'M SURE IT WOULD DO THE SAME AT LOWER SPEEDS, BUT DID NOT HAVE A CHANCE TO CHECK IT.  *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1098 | 10184759 | TACOMA | 2006 | N | 20070310 | 0 | 0 | VEHICLE SPEED CONTROL | WE HAVE HAD TWO INCIDENTS WITH OUR 2006 TOYOTA TACOMA TRUCK; I. MY WIFE, WAS DRIVING ROUTE 40 WHEN AFTER RED LIGHTS THE ENGINE SUDDENLY STARTED SPEEDING UP W/O ANY WARNING OR ALARM. HAVING HER FOOT OFF THE ACCELERATOR PEDAL DIDN'T HAVE ANY IMPACT. SHE HAD TO BRAKE AS MUCH SHE COULD TO CONTROL THE CAR. SHE WAS ABLE TO PULL TO PULL OFF BUT STILL COULDN'T CONTROL THE ENGINE. THE ENGINE DIDN'T EVEN SHUT DOWN WHEN TURNING THE KEY. CHANGING THE SELECTOR LEVER TO NEUTRAL WAS IMPOSSIBLE AS THE ENGINE TOOK FULL RPM. SOMEHOW AFTER SOME "TRIAL AND HORROR" SHE WAS ABLE TO SHUT AND RESTART THE ENGINE AND EVENTUALLY THE CAR WAS BACK IN CONTROL. THE SITUATION HAD BEEN REALLY SCARY. I WASN'T THERE SO I COULD NOT FULLY APPRECIATE WHAT HAD HAPPENED WHEN SHE DESCRIBED THE SITUATION.    II. MY WIFE DIDN'T DARE TO USE THE CAR BEFORE I CAME BACK FROM A BUSINESS TRIP. YESTERDAY - SATURDAY 3/10 - I WAS DRIVING THE TRUCK THE FIRST TIME AFTER THE PREVIOUS INCIDENT. THERE WAS A SLOW DOWN IN THE TRAFFIC WHEN SUDDENLY THE ENGINE DID THE SAME AS ABOVE. I WAS ON A MIDDLE |
| 1099 | 10191371 | TACOMA | 2006 | Y | 20070417 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TACOMA. WHILE DRIVING 2 MPH THE VEHICLE ACCELERATED WITHOUT WARNING, WHICH CAUSED THE VEHICLE TO CRASH INTO A BUILDING. THE ROAD CONDITIONS WERE CLEAR. THE VEHICLE WAS TOWED TO THE DEALER. THE DEALER STATED THAT THEY WERE UNABLE TO DIAGNOSE THE FAILURE. THE FAILURE AND CURRENT MILEAGE WAS 5,500. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1100 | 10191171 | TACOMA | 2007 | N | 20070430 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TACOMA. WHILE DRIVING DOWNHILL AT 60 MPH WITH THE CRUISE CONTROL ACTIVATED, THE VEHICLE WENT INTO OVERDRIVE AND ACCELERATED FORWARD WITHOUT WARNING.  THE VEHICLE'S RPM ACCELERATED FROM TWO TO MORE THAN FIVE WITHIN SECONDS.  THE DEALER STATED THAT THIS IS THE VEHICLE'S NORMAL OPERATION.  THE CURRENT AND FAILURE MILEAGES WERE 1,900. |
| 1101 | 10192866 | TACOMA | 2007 | Y | 20070530 | 0 | 0 | VEHICLE SPEED CONTROL | MAY 30, I WAS PULLING INTO A PARKING SPACE AT KIEWIT MIDDLE SCHOOL WITH MY TACOMA.  WHILE I WAS APPROXIMATELY 5-10 FEET FROM THE CAR IN FRONT THE ENGINE BEGIN RACING.  MY FOOT WAS NOT ON THE ACCELERATOR, IT WAS FIRMLY ON THE BRAKE.  THE ENGINE CONTINUED REVVING AND THE BRAKES FINAL GAVE AND I HIT THE CAR AHEAD.   AS IT IS I DAMAGED THE FRONT OF MY TACOMA, AS WELL AS THE REAR OF CAR AHEAD OF ME.   I AM SURE IF THERE WERE NOT A VEHICLE AHEAD AT SUCH A CLOSE DISTANCE GREAT DAMAGE AND INJURY WOULD HAVE BEEN INCURRED.  I DO NOT FEEL THAT CURRENTLY THE VEHICLE IS SAFE TO DRIVE,    I CONTACTED TOYOTA, NATIONAL -- THEY TOLD ME THAT IT WAS OK AND TO TAKE IT HOME. I FELT SO STRONGLY THAT THE VEHICLE WAS NOT SAFE THAT I IMMEDIATELY TRADED IT IN FOR A NISSAN --   IF YOU NEED MORE INFORMATION OF WOULD LIKE TO SPEAK WITH OTHERS THAT SAW WHAT HAPPENED PLEASE LET ME KNOW.  I HAVE ALSO KEPT ALL RECEIPTS AND DOCUMENTATION FROM TOYOTA.   BTW -- ACCORDING TO TOYOTA -- YOU GUYS DON'T EXIST.  -- I STUMBLED UPON YOUR INFORMATION IN THE BACK OF MY NEW NISSAN'S OWNER MANUAL. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1102 | 10201655 | TACOMA | 2007 | Y | 20070608 | 1 | 0 | VEHICLE SPEED CONTROL | OVER A PERIOD OF SEVERAL MONTHS AFTER PURCHASING A NEW 2007 TOYOTA TACOMA, I EXPERIENCED FIVE INCIDENTS OF BRAKE/ACCELERATION PROBLEMS FINALLY RESULTING IN A CRASH. FIRST INCIDENT:  STOPPED AT A TRAFFIC LIGHT WITH MY FOOT ON THE BRAKE, THE TRUCK LUNGED FORWARD A FEW FEET.  THE DEALERSHIP TOLD ME THEY COULD NOT FIND ANY PROBLEM.  A MONTH LATER, STOPPED IN A GAS STATION DRIVE WITH MY FOOT ON THE BRAKE WAITING TO EXIT,  THE REAR WHEELS BEGAN SPINNING OUT OF CONTROL. I PRESSED ON THE BRAKE AS HARD AS I POSSIBLY COULD TO KEEP FROM ENTERING TRAFFIC.   THREE WEEKS LATER, APPROACHING THE BOTTOM OF A HILLY SHARP TURN, I TAPPED THE BRAKES TO SLOW DOWN. AGAIN THE REAR WHEELS ACCELERATED TO A HIGH RATE OF SPEED.  I COULD NOT STOP THE TRUCK TO KEEP FROM STRIKING A VAN IN FRONT OF ME SO I CROSSED OVER A DOUBLE YELLOW LINE TO AVOID A COLLISION.  IT TOOK  ABOUT A THOUSAND YARDS TO GAIN CONTROL. THE DEALERSHIP SAID, "WE CAN'T FIX THE PROBLEM" UNTIL WE CAN DUPLICATE IT".  I CALLED TOYOTA OF AMERICA, AGAIN ONLY TO BE TOLD THAT TOYOTA COULD DO NOTHING. THE FOURTH INCIDENT  OCCURRED ON AN ENTRANCE RA |
| 1103 | 10197535 | TACOMA | 2007 | Y | 20070714 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TACOMA. WHILE DRIVING 4 MPH, THE CONTACT DEPRESSED THE BRAKE PEDAL, BUT THE VEHICLE SURGED FORWARD.  THE VEHICLE CRASHED INTO A GATE. THE DEALER WAS UNABLE TO DUPLICATE THE FAILURE.  THE CURRENT MILEAGE WAS 2,407 AND FAILURE MILEAGE WAS 2,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1104 | 10199820 | TACOMA | 2007 | N | 20070722 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING MY NEW 2007 TOYOTA TACOMA ON THE HIGHWAY. I WENT TO ACCELERATE TO PASS ANOTHER VEHICLE WHEN MY TRUCK SUDDENLY WENT COMPLETELY OUT OF CONTROL(AS IF THE CRUISE CONTROL HAD TAKEN OVER) THE GAS PEDAL *PUSHED ITSELF* TO THE FLOOR. THE TRUCK WAS ACCELERATING AS FAST AS IT COULD GO, RPM PAST 7000(COMPLETELY RED LINING). I APPLIED THE BRAKE WHICH DID NOTHING, TRUCK JUST KEPT ACCELERATING TO TOP SPEEDS. I HAD BOTH FEET ON THE BRAKE WITH ALL MY STRENGTH TO KEEP FROM CRASHING INTO OTHER CARS ON THE HIGHWAY. COUNTERBALANCING IT AT ABOUT 60-70 MPH(WHILE THE BRAKES WERE SMOKING). I TRIED PUMPING THE BRAKE, BUT THE SECOND I TOOK MY FOOT OFF, IT KEPT ACCELERATING FASTER TRYING TO GO 120 MPH. SOMEHOW RIDING THE BRAKE AS HARD AS I COULD I WEAVING IN AND OUT OF TRAFFIC I GOT INTO THE BRAKE DOWN LANE. STILL NOT ABLE TO STOP THE VEHICLE I THREW IT IN PARK, WHICH STOPPED IT, BUT THE GAS PEDAL WAS STILL STUCK TO THE FLOOR. ENGINE WAS SCREAMING, RPM AT 7000, AND THE TIRES ARE SPINNING BURNING RUBBER. I THEN TURNED THE TRUCK OFF, TURNED IT BACK ON AND IT WAS STILL DI |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1105 | 10208426 | TACOMA | 2007 | N | 20070816 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TACOMA. WHILE DRIVING APPROXIMATELY 45-50 MPH, THE VEHICLE LUNGED FORWARD ON ITS OWN.  THE CONTACT APPLIED THE BRAKES AND THE VEHICLE SLOWED DOWN.  PREVIOUSLY, WHILE DRIVING UPHILL, THE VEHICLE ACCELERATED ON ITS OWN. THE CONTACT HEARD A GRINDING NOISE AND FELT A LUNGING MOTION. SHE DEACTIVATED THE CRUISE CONTROL AND APPLIED THE BRAKES.  THE VEHICLE THEN SLOWED DOWN.  THE CONTACT CONTINUED DRIVING AND ONCE THE VEHICLE REACHED 65 MPH WITH THE CRUISE CONTROL ACTIVATED, THE FAILURE RECURRED.  THE CONTACT DEACTIVATED THE CRUISE CONTROL AGAIN AND THE PROBLEM CEASED.  THE VEHICLE WAS TAKEN TO THE DEALER, BUT THEY WERE UNABLE TO DUPLICATE AND DIAGNOSE THE FAILURE.  THE POWERTRAIN WAS UNKNOWN.  THE CURRENT MILEAGE WAS 10,243 AND FAILURE MILEAGE WAS 9,000. |
| 1106 | 10201595 | TACOMA | 2006 | N | 20070822 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TACOMA. WHILE DRIVING 30 MPH, THE VEHICLE ACCELERATED UNCONTROLLABLY TO 95 MPH.  THE DEALER STATED THAT A TOYOTA ENGINEER NEEDED TO REPAIR THE VEHICLE, HOWEVER, ONE WOULD NOT BE AVAILABLE UNTIL SEPTEMBER 24, 2007.  THE DEALER INFORMED THE CONTACT THAT HE COULD DRIVE THE VEHICLE IN THE INTERIM.  THE VIN AND ENGINE SIZE WERE UNKNOWN.  THE CURRENT AND FAILURE MILEAGES WERE 17,000. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1107 | 10202568 | TACOMA | 2003 | Y | 20070905 | 1 | 0 | VEHICLE SPEED CONTROL | I WAS THE NUMBER 3 VEHICLE AT A RED LIGHT. FIRST CAR WENT THROUGH (THINKING THE LIGHT HAD CHANGED).  SECOND CAR MOVED INTO FIRST PLACE.  I STARTED TO FOLLOW AND WHEN I REALIZED HE HAD STOPPED I APPLIED MY BRAKES.  I COULD FEEL THE TRUCK LURCH EVEN THOUGH I WAS STILL PRESSING THE BRAKES AS HARD AS POSSIBLE.  I SLAMMED INTO HIM AND CAUSED DAMAGE TO BOTH VEHICLES.  MY FOOT WAS NOT ON THE GAS PEDAL AT ALL.  *TR |
| 1108 | 10224360 | TACOMA | 2006 | Y | 20070912 | 0 | 0 | VEHICLE SPEED CONTROL | APPROXIMATELY SEPTEMBER 12, 2007, I WAS APPROACHING A STOPLIGHT AND APPLIED THE BRAKE OF MY 2006 TOYOTA TACOMA.  THE VEHICLE BEGAN REVVING OUT OF CONTROL AND STARTED MOVING FORWARD. I STEPPED HARDER ON THE BRAKE PEDAL AS THE VEHICLE BEGAN TO INCH FORWARD - I HAD ALL MY WEIGHT ON THE BRAKE PEDAL.  KNOWING THE TRUCK WAS GOING TO MOVE, I TURNED THE WHEEL TO THE RIGHT TO AVOID THE STOPPED CARS IN FRONT OF ME; HOWEVER THE TRUCK CLIPPED THE PASSENGER-SIDE REAR BUMPER OF THE CAR IN FRONT OF ME, PUSHING IT INTO THE CAR IN FRONT OF IT. THE TRUCK THEN SHOT OFF THE ROAD INTO THE GRASSY AREA NEXT TO AN INTERSTATE ON-RAMP, WHERE I WAS ABLE TO PUSH THE SHIFT INTO PARK - WHICH IS WHAT MADE THE TRUCK STOP AND THEN IT DIED.  NO INJURIES WERE INCURRED; HOWEVER, THE SUDDEN ACCELERATION COULD HAVE SENT ME INTO INTERSTATE TRAFFIC.  THOUGH STOPPED AT A LIGHT, I RECEIVED A TICKET FOR "FOLLOWING TOO CLOSELY" AND OUR INSURANCE PAID OUT DAMAGES TO TWO OTHER VEHICLES.  I HAVE DAMAGE TO MY FRONT BUMPER THAT HAS NOT YET BEEN FIXED.  AT THAT TIME, I HAD THE 2006 TOYOTA TACOMA TOWED |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1109 | 10225781 | TACOMA | 2006 | Y | 20071010 | 1 | 0 | VEHICLE SPEED CONTROL | TOYOTA TACOMA 2006 SUDDEN AND UNCONTROLLED ACCELERATION.  *TR |
| 1110 | 10236787 | TACOMA | 2007 | N | 20071010 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE WON'T STOP. I WAS COMING TO A STOP AT A TRAFFIC LIGHT TRYING TO STOP. THE HARDER I PRESSED ON THE BRAKE PEDAL THE FASTER THE ENGINE WOULD RACE. I HAD TO PLACE THE TRANSMISSION INTO NEUTRAL  TO STOP MY MOVEMENT. THAT WAS THE FIRST TIME THE SECOND WAS ABOUT THE SAME BUT NOT SO BAD. IT WAS CLEAR DAY DRY STREETS. I HAD 2992 MILES ON THE TRUCK. WENT TO TOYOTA DEALER , THEY CHECKED BRAKE SYSTEM,PEDAL BRACKETRY CHECKED FOR DIAG. CODES NONE FOUND ,TEST DRIVES. INSPECT ABS SYSTEM ALL SYSTEMS WORKING. NO REPAIRS MADE.  *TR |
| 1111 | 10207709 | TACOMA | 2005 | N | 20071021 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I WAS DRIVING ON A NARROW MOUNTAIN ROAD WHEN I ACCELERATED PAST A VEHICLE IN THE SLOW LANE.  WHEN I LET OFF THE GAS IT WAS STUCK TO THE FLOOR.  I TOOK MY FOOT COMPLETELY OFF THE ACCELERATOR AND IT CONTINUED TO ACCELERATE. MY CRUISE CONTROL WAS NOT ON.  I HAD TO USE MY LEFT FOOT TO PRESS THE BRAKES TO THE FLOOR.  THE VEHICLE CONTINUED ACCELERATING AND ONLY STOPPED AFTER I REPEATEDLY STOMPED ON THE GAS PEDAL.  MY WIFE WAS WITH ME AT THE TIME AND WITNESSED IT.  I JUST LEARNED ABOUT THIS PROBLEM VIA THE NEWSCAST AND HAVE NOT REPORTED IT TO TOYOTA YET.  *TR |
| 1112 | 10206786 | TACOMA | 2006 | N | 20071023 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | THROTTLE STICKS, UNSAFE. ALSO MAKES VEHICLE HARD TO DRIVE. DOES IT CONSTANTLY OVER APPROX 50 MPH. TOYOTA IS AWARE, BUT IN DENIAL. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1113 | 10208120 | TACOMA | 2007 | N | 20071105 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TACOMA. WHILE STOPPED AT A RED LIGHT WITH THE BRAKE PEDAL DEPRESSED, THE ENGINE REVVED AND THE VEHICLE ACCELERATED INTO ONCOMING TRAFFIC. THE CONTACT WAS FINALLY ABLE TO STOP THE VEHICLE BY SHIFTING FROM DRIVE INTO NEUTRAL. HE THEN DROVE DIRECTLY TO THE DEALER AND TWO DIFFERENT SERVICE REPRESENTATIVES STATED THAT THEY NEVER HEARD OF SUCH A THING.  THE FAILURE WAS UNABLE TO BE DUPLICATED.  THE VEHICLE HAS REMAINED PARKED BECAUSE THE CONTACT BELIEVES THE VEHICLE IS UNSAFE TO DRIVE.  THE VIN, ENGINE SIZE, AND SPEED WERE UNKNOWN.  THE CURRENT MILEAGE WAS 6,567 AND FAILURE MILEAGE WAS 6,525. |
| 1114 | 10210488 | TACOMA | 2007 | N | 20071108 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | BRAKES AND UNATTENDED ACCELERATION FAILURE DUE TO DESIGN PROBLEMS WITH BRAKE AND GAS PEDAL. BRAKE PEDAL 1 INCH CLOSER AND ONE LOWER TO THE FLOOR BOARD GAS PEDAL. SHOE IS RESTING SLIGHTLY ON GAS PEDAL AS YOU ARE BRAKING. THE AVERAGE SIZE SHOE WILL HIT THE GAS PEDAL AS YOU ARE BRAKING.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1115 | 10211100 | TACOMA | 2006 | N | 20071206 | 0 | | 0 | VEHICLE SPEED CONTROL | SEVERAL PROBLEMS WITH LURCHING, SUDDEN ACCELERATION, AND HIGH IDLE.  WHEN STOPPED WITH FOOT SQUARELY ON THE BRAKE (AND ONLY THE BRAKE), THERE WILL BE A SUDDEN LURCH THAT IS OFTEN STRONG ENOUGH TO OVERCOME THE BRAKE, NEARLY CAUSING SEVERAL ACCIDENTS WITH THE CAR IN FRONT OF ME.  ALWAYS SEEM TO BE PRESSING THE BRAKE HARD TO STOP MOTION AND STAY STOPPED.  WHEN I LET OFF THE BRAKE, THE TRUCK ACCELERATES ABOUT 100 RPM BEFORE EVEN TOUCHING THE ACCELERATOR PEDAL, AND BEGINS MOVING SIGNIFICANTLY.  WHEN DECELERATING TO A STOP, HAVE HAD SEVERAL INSTANCES OF SUDDEN RPM AND ACCELERATION. THIS ALSO OCCURS WHEN GENTLY PULLING INTO MY GARAGE - THE ENGINE SUDDENLY LURCHES, AND HAS NEARLY CAUSED ME TO DAMAGE MY GARAGE. HAVE HAD SEVERAL INSTANCES WHERE BRAKING TO STOP, BUT THE ENGINE LURCHES GREATLY (SEVERAL HUNDRED RPM), I ALMOST CAN'T GET THE TRUCK TO STOP, AND HAS NEARLY CAUSED SEVERAL ACCIDENTS.  I HAVE BEEN FORTUNATE SO FAR, BUT AFRAID IT WON'T LAST.  ALL OF THIS IS WORSENED WHEN THE AC/COMPRESSOR IS RUNNING - THE IDLE RPM INCREASES ABOUT 300 RPM (WAY MORE THAN NECESSARY), AND ALSO CONT |
| 1116 | 10212294 | TACOMA | 2007 | Y | 20071218 | 0 | | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TACOMA. WHILE DRIVING INTO THE GARAGE AND ATTEMPTING TO PARK WITH THE BRAKE PEDAL DEPRESSED, THE VEHICLE SURGED FORWARD AND STRUCK A TABLE AND A WALL.  THE VEHICLE SUSTAINED MINOR DAMAGE.  THERE WERE NO INJURIES.  THE DEALER WAS NOTIFIED AND THE CONTACT NO LONGER WANTS TO DRIVE THE VEHICLE.  THE SPEED WAS UNKNOWN.  THE CURRENT AND FAILURE MILEAGES WERE 6,400. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1117 | 10212718 | TACOMA | 2006 | N | 20071220 | 0 | 0 | VEHICLE SPEED CONTROL | VEHICLE ACCELERATES (SURGES) ON ITS OWN AND BRAKING DOES NOT REMEDY THE PROBLEM.  THIS HAS HAPPENED SEVERAL TIMES WHEN THE CRUISE CONTROL IS NOT BEING USED.  IT ALSO IS NOT ATTRIBUTED TO THE FLOOR MATS AS WE HAVE CAREFULLY CHECKED THE POSITIONING OF OUR MATS. *TR |
| 1118 | 10292465 | TACOMA | 2008 | N | 20071222 | 0 | 0 | VEHICLE SPEED CONTROL | ONGOING TOYOTA ACCELERATOR SURGE.  THIS CANNOT BE A FLOOR MAT PROBLEM UNLESS THE FLOOR MATS ARE ALIVE.  I HAVE EXPERIENCED PERIODIC SURGES AFTER I HAVE BEEN COMPLETELY STOPPED FOR A PERIOD OF TIME, LIKE AT A STOP LIGHT.  VEHICLE WILL MOVE FORWARD BUT SO FAR THE ACCELERATOR HASN'T STUCK CAUSING A CRASH. *TR |
| 1119 | 10212602 | TACOMA | 2007 | Y | 20071223 | 0 | 0 | VEHICLE SPEED CONTROL | RETURNING HOME FROM A SHORT DRIVE OF ABOUT FOUR MILES, I BROUGHT THE VEHICLE TO A COMPLETE STOP IN FRONT OF THE GARAGE.  ALL OF A SUDDEN WITHOUT WARNING THE ACCELERATOR REVVED VERY HIGH.  I PUSHED DOWN HARD ON THE BRAKE BUT THE VEHICLE STILL LURCHED FORWARD HITTING THE GARAGE DOOR AND SIDE WALL CAUSING DAMAGE TO THE BUILDING AND VEHICLE.  I SHUT OFF THE ENGINE TO KILL THE ENGINE.  THE OEM FLOOR MATS WERE IN PLACE AND DID NOT AFFECT THE PEDAL.  NO PERSONAL INJURIES - JUST A VERY SHAKEN FAMILY. *TR |
| 1120 | 10212656 | TACOMA | 2007 | Y | 20071223 | 1 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING MY 2007 TOYOTA TACOMA DOWN A HILL AND WITHOUT MY FOOT ON THE ACCELERATOR THE VEHICLE ACCELERATED WITHOUT NOTICE...I LOST CONTROL OF THE VEHICLE AND RAN INTO A CONCRETE BARRIER.  THERE IS SUBSTANTIAL DAMAGE TO MY VEHICLE AND I WAS ALSO INJURED.  IT HAPPENED ABOUT A MONTH AGO FOR THE FIRST TIME AND I DIDN'T THINK MUCH OF IT OR IT WAS NOTHING SERIOUS. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1121 | 10219540, | TACOMA | 2007 | Y | 20071224 | 1 | 0 | VEHICLE SPEED CONTROL | 2007 TOYOTA TACOMA ACCELERATING UNEXPECTEDLY. CONSUMER STATED THAT THIS DEFECT CAUSED HIM TO LOSE CONTROL OF THE VEHICLE AND CRASH. CONSUMER ALSO STATES THAT THERE ARE MULTIPLE COMPLAINTS OF THIS PROBLEM.  *KB  SEE ALSO 10225651 *DSY  THE CONSUMER WAS INJURED IN THE ROLL OVER. (LAWYER WROTE IN ON BEHALF OF CONSUMER)*JB; TOYOTA TACOMA 2007 V6 4 DOOR TRUCK ,14000 MILLE .DRIVING 20 MPH TAKING LEFT TURN PUSHED THE BRAKES WHEN VEHICLE FULLY ENGAGED THE THROTTLE ENGINE REV @ 7,000RPM BRAKES WOULD NOT WORK!! STEPPED ON BRAKES WITH 180LB NO BRAKES!! LOST CONTROL IN FRONT OF ORANGE PARL MALL TRUCK FLIPPED INTO ON COMING TRAFFIC ROLLED 2 TIMES AND TOTALED. DRIVER SUFFERS FROM BACK INJURIES. *TR SEE ALSO 10219540 *DSY |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1122 | 10214791 | TACOMA | 2008 | Y | 20080104 | 1 | 0 | VEHICLE SPEED CONTROL | ON 01/04/2008 I WAS STOPPED AT A RED LIGHT IN TRAFFIC. I WAS STOPPED APPROXIMATELY 10 FEET FROM THE REAR BUMPER OF THE VEHICLE IN FRONT OF ME. WHILE STOPPED MY VEHICLE, A 2008 TOYOTA TACOMA DOUBLE CAB BEGAN TO ACCELERATE VIOLENTLY. I PROCEEDED TO PUT BOTH FEET ON THE BRAKE PEDAL IN AN ATTEMPT TO STOP THE VEHICLE. I COULD NOT STOP THE VEHICLE AND IT RAMMED INTO THE STOPPED VEHICLE IN FRONT OF ME. MY 2008 TOYOTA TACOMA CONTINUED TO ACCELERATE FOR APPROXIMATELY 10 FEET. THE ACCELERATION WAS VIOLENT AND THE TRUCK WAS "FISHTAILING" FROM SIDE TO SIDE DUE TO THE FACT THAT IT WAS PUSHED UP AGAINST ANOTHER VEHICLE AND I HAD BOTH FEET ON THE BRAKES. THE TRUCK EVENTUALLY SHUT OFF BUT NOT BEFORE I RAMMED THE CAR IN FRONT OF ME, THE IMPACT WAS SO SEVERE I BENT THE STEERING WHEEL WITH MY CHEST. I SUFFERED INJURIES TO MY CHEST, NECK AND SHOULDER. INTERNET RESEARCH HAS SHOWN THAT MY EXPERIENCE IS NOT AN ISOLATED ONE WITH THIS MODEL TRUCK, TOYOTA TACOMA. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1123 | 10214130 | TACOMA | 2006 | N | 20080105 | 0 | 0 | VEHICLE SPEED CONTROL | THE VEHICLE EXPERIENCED TWO SPONTANEOUS AND UNCONTROLLED ACCELERATIONS WITHIN ABOUT TWO HOURS. THE FIRST WAS ON THE HIGHWAY. I TURNED INTO A PULLOUT TO ALLOW A FASTER CAR TO PASS ON A SNOW-SLICKED ROAD. WHILE TURNING BACK TOWARD THE HIGHWAY AT SLOW SPEED, ABOUT 5 MPH, TAPPING ON MY BRAKE PEDAL, THE CAR SUDDENLY ACCELERATED AND I WAS FORCED TO STAND ON THE BRAKES TO KEEP IT FROM RUNNING AWAY. BECAUSE OF THE ANTI-SKID BRAKES ENGAGING, THE CAR STILL MADE IT 3-4 FEET INTO THE TRAFFIC LANE BEFORE I WAS ABLE TO STOP. THE SECOND INCIDENT OCCURRED ABOUT AN HOUR LATER WHEN I ARRIVED HOME. I WAS BACKING THE TRUCK DOWN A CURVED, GRAVEL DRIVEWAY TOWARD A TUCK-UNDER GARAGE. THE TOTAL DISTANCE TO BE TRAVELED WAS ABOUT 30 FEET. EASING DOWN IN THE TURN, I HAD TRAVELED ABOUT 20 FEET WITH MY FOOT ON THE BRAKE (IDLING POWER WAS ALL THAT WAS NEEDED TO BACK DOWN AT 1-2 MPH; NO GAS WAS APPLIED). THE VEHICLE SUDDENLY LURCHED BACKWARDS. AGAIN, I HAD TO STAND ON THE BRAKES WHILE THE ENGINE REVVED AND THE REAR TIRES SPUN AND THREW GRAVEL, DIGGING 3-4 INCHES DEEP INTO THE GRAVEL SURFACE, BEFORE I WAS ABLE TO TURN OFF |
| 1124 | 10245692 | TACOMA | 2007 | N | 20080110 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TACOMA. APPROXIMATELY 4,000 FEET IN ELEVATION, THE VEHICLE WILL STICK AND NOT SLOW DOWN.  IN ORDER TO STOP THE VEHICLE, THE CONTACT HAD TO STOMP ON THE BRAKE PEDAL AND NOTICED UNUSUAL RESISTANCE.  INITIALLY, THE DEALER DID NOT BELIEVE THAT ANYTHING WAS WRONG WITH THE VEHICLE.  AT 3,200 RPM'S, THE THROTTLE WOULD STICK.  THE FAILURE AND CURRENT MILEAGES WERE LESS THAN 36,000.   UPDATED 11/7/08 *CN  UPDATED 11/13/08. *JB |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1125 | 10215598 | TACOMA | 2006 | Y | 20080114 | 2 | 0 | VEHICLE SPEED CONTROL | MY FAMILY AND I WERE DRIVING IN OUR 2006 TOYOTA TACOMA. WE CAME UP TO A STOP LIGHT AND WE BEGAN TO SLOW DOWN TO APPROX 15 MILES PER HOUR THE TRUCK WOULD NOT STOP AND BEGAN TO ACCELERATE ON ITS OWN. I TRIED TO STOP IT BUT COULD NOT CONTROL THE VEHICLE AND AS A RESULT WE WRECKED INTO A TRUCK THAT WAS IN FRONT OF US. IF IS WAS NOT FOR THAT TRUCK WE WOULD HAVE GONE INTO THE INTERSECTION ON A RED LIGHT. THE DAY AFTER THE CRASH WE TOOK THE TRUCK TO OUR LOCAL TOYOTA DEALERSHIP AND WHAT DO YOU KNOW THEY CAN'T FIND ANYTHING WRONG. I HAVE REFUSED TO DRIVE THIS UNSAFE VEHICLE AND  BY READING ALL OF THE OTHER COMPLAINTS THAT ARE JUST LIKE MINE I THINK THAT TOYOTA NEEDS TO FIND OUT WHAT'S GOING ON BEFORE THEY HAVE A HUGE LAWSUIT ON THERE HANDS. I PRINTED OUT ALL OF THE COMPLAINTS THAT WERE JUST LIKE MINE AND TOOK THEM TO THE MANAGER IN THE SERVICE DEPARTMENT AND AS OF TODAY WE ARE WAITING ON FURTHER TEST TO BE DONE. AS I SAID BEFORE I WILL NOT DRIVE THIS UNSAFE VEHICLE! AS SOON AS WE GET IT BACK WE WILL BE LOOKING FOR SOMETHING ELSE TO DRIVE.  *TR |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1126 | 10223590 | TACOMA | 2007 | N | 20080118 | 0 | 0 | VEHICLE SPEED CONTROL | AFTER EXITING A FREEWAY, I DISENGAGED BUT DID NOT TURN OFF THE CRUISE CONTROL.  THE VEHICLE COASTED MOMENTARILY, BUT THEN BEGAN TO ACCELERATE.  I APPLIED THE BRAKE, BUT THE VEHICLE MAINTAINED SPEED.  THE HARDER I APPLIED THE BRAKES, THE HIGHER THE RPMS ROSE.  THE ANTI-LOCK BRAKES KICKED IN, AND THE BRAKES BEGAN SMOKING, AND THE VEHICLE WAS STILL MOVING AT 40 MPH, THE RPMS AT 6,000.  I SHIFTED INTO NEUTRAL, THE RPMS PEGGED THE TACHOMETER, BUT THE VEHICLE STOPPED.  THE MOTOR REVVED UNTIL I SHUT THE VEHICLE DOWN.  I TOOK IT TO VICTORY TOYOTA, BUT WAS TOLD THAT THERE WAS NOTHING WRONG WITH THE VEHICLE. THEY HAD IT FOR 4 DAYS.  I TOOK IT TO THEM AGAIN, WITH THE SAME RESULTS.  IN MARCH, TOYOTA SENT TWO ENGINEERS TO LOOK AT IT FOR A DAY, HOWEVER I HAVE NOT BEEN TOLD ANY RESULTS. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1127 | 10281854 | TACOMA | 2007 | Y | 20080219 | 0 | 0 | VEHICLE SPEED CONTROL | SUDDEN ACCELERATION OF MY 2007 TACOMA, MORE THEN ONCE WHEN I CAME TO A STOP, THE TRUCK WOULD SUDDENLY ACCELERATE, IT HAPPENED AT A STOP JUST BEFORE MY ACCIDENT AND A SCHOOL BUS WAS GOING THOUGH THE INTERSECTION. WHEN I GOT OUT OF MY TRUCK AT A PUBLIC STORAGE GATE A MINUTE LATTER AND GOT BACK IN AND WAITED FOR THE GATE TO OPEN I SUDDENLY HAD A UNINTENDED ACCELERATION OF MY 2007 TOYOTA TACOMA,  WHEN I HIT THE BREAK IT WENT FASTER, I HAD TO PUT IT IN PARK TO STOP THE BACK WHEELS FROM SPINNING, THE GATE WAS TOTALED FROM MY TRUCK. I WAS NOT EVEN DRIVING AND IT TOOK OFF ON ITS OWN! I HAD TOYOTA INSPECT IT AND THEY COULD NOT FIND ANYTHING WRONG, I HAVE NOT HAD ANY ACCIDENTS FOR 20 YEARS, NOW MY INSURANCE RATES ARE HIGH, PLEASE INVESTIGATE THIS, IT IS NOT A WRONG PEDDLE PROBLEM. IT ALSO HAPPENED ONCE BEFORE AND I HAD LESS THEN 5000  MILES ON THE TACOMA, BUT THE ROAD WAS WET SO I WAS NOT SURE IF IT WAS THE ROAD. IT WAS LESS THEN A YEAR OLD WHEN IT HAPPENED AGAIN, AND  I WAS GONE TO TAKE IT TO THE DEALER AFTER I ALMOST HIT THE SCHOOL BUS, BUT DIDN'T GET THE CHANCE. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1128 | 10223753 | TACOMA | 2007 | N | 20080321 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS PULLING INTO A PARKING SPACE WHEN THE 4 DOOR TACOMA TRUCK SURGED AHEAD HARD ENOUGH TO RUN OVER THE CURB BEFORE I GOT IT STOPPED.  I WASN'T SURE ORIGINALLY WHAT HAPPENED BUT ASSUMED THAT I MUST HAVE PUSHED ON THE ACCELERATOR PEDAL AS I WAS DEPRESSING THE BRAKE. BUT, AFTER READING CONCERNS ABOUT OTHER TACOMA PROBLEMS WITH SUDDEN ACCELERATION I AM RETHINKING WHAT HAPPENED.  I AM 56 YEARS OLD WITH AN EXCELLENT DRIVING RECORD.  I HOPE TOYOTA TAKES THIS MORE SERIOUSLY THAN IT SEEMS THEY HAVE UP TO THIS POINT.  *TR |
| 1129 | 10224768 | TACOMA | 2007 | Y | 20080401 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2007 TOYOTA TACOMA. WHILE PREPARING TO PARK THE VEHICLE, IT SUDDENLY ACCELERATED FROM 3 MPH TO 15 MPH. THE VEHICLE CRASHED INTO THE REAR OF A SEMI-TRUCK.  THE CONTACT DEPRESSED THE BRAKE PEDAL WITH BOTH FEET, BUT THE REAR WHEELS CONTINUED TO SPIN.  THE VEHICLE IS CURRENTLY AT THE DEALER.  THE MANUFACTURER IS ALSO PERFORMING THEIR INVESTIGATION ON THE VEHICLE.  NO ONE WAS INJURED IN THE CRASH.  THE CURRENT AND FAILURE MILEAGES WERE 22,000. |
| 1130 | 10225929 | TACOMA | 2008 | Y | 20080423 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA TACOMA. WHILE ATTEMPTING TO PARK THE VEHICLE, IT ACCELERATED OUT OF CONTROL.  THE VEHICLE DROVE THROUGH THE WALL OF HER GARAGE AND INTO HER GUEST BATHROOM.  THE VEHICLE WAS TOWED TO THE DEALER, WHERE IT CURRENTLY REMAINS.  THE SPEED WAS UNKNOWN.  THE FAILURE MILEAGE WAS 7,100. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1131 | 10230508 | TACOMA | 2008 | N | 20080528 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA TACOMA. ON MAY 28, 2008, WHILE PULLING INTO A PARKING SPACE AT 2 MPH, THE CONTACT DEPRESSED THE BRAKE PEDAL, BUT THE VEHICLE CONTINUED TO ACCELERATE UP AN EMBANKMENT.  THE VEHICLE CAME TO A COMPLETE STOP AFTER SEVEN FEET. THE VEHICLE HAS BEEN WITH THE DEALER SINCE MAY OF 2008, BUT THEY HAVE BEEN UNABLE TO DUPLICATE THE FAILURE.  AS A RESULT, THEY WILL NOT REPLACE ANY PARTS.  THE MANUFACTURER STATED THAT THEY WILL SEND AN ENGINEER TO THE DEALER IN APPROXIMATELY ONE MONTH TO DIAGNOSE THE FAILURE.  IN THE INTERIM, THE CONTACT MUST EITHER PAY FOR THE RENTAL VEHICLE THE DEALER HAS PROVIDED OR DRIVE HIS OWN VEHICLE.  HE STATED THAT HE WILL NOT DRIVE HIS VEHICLE BECAUSE HE MAY NOT BE AS LUCKY WHEN THE NEXT FAILURE OCCURS.  THE CURRENT AND FAILURE MILEAGES WERE 500. |
| 1132 | 10230549 | TACOMA | 2007 | N | 20080610 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS PULLING OUT OF THE PARKING GARAGE AT WORK AND MADE A RIGHT HAND TURN. IN THE MIDST OF THE TURN MY TACOMA STARTED TO ACCELERATE JUST THE RIGHT AMOUNT TO SPIN THE TIRES. I DID NOT HAVE MY FOOT ON THE GAS BECAUSE OF THE FACT THERE WAS TRAFFIC AHEAD AND I WAS COSTING AROUND THE TURN. I HAVE ALSO SEEN TIMES WHEN MY TACOMA WILL ACCELERATE AT LEST 10 MPH OVER WHAT I HAVE HAD MY CRUISE CONTROL SET TO, AND THERE HAVE BEEN CASES WILL IT WILL JUMP AT A LIGHT WHEN MY FOOT IN ON THE BRAKE.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1133 | 10233535 | TACOMA | 2005 | Y | 20080611 | 1 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNS A 2005 TOYOTA TACOMA. WHILE DRIVING 35 MPH, THE CONTACT ATTEMPTED TO ACCELERATE, BUT THE VEHICLE WOULD NOT STOP EVEN THOUGH THE ACCELERATOR PEDAL WAS NOT BEING DEPRESSED.  THE PEDAL WAS NOT STUCK IN THE ACCELERATING POSITION.  THE CONTACT ATTEMPTED TO USE THE REGULAR BRAKES AND EMERGENCY BRAKE TO STOP THE VEHICLE, BUT IT CONTINUED TO ACCELERATE.  HE STRUCK ANOTHER VEHICLE, WHICH CAUSED THE CONTACT'S VEHICLE TO SLOW DOWN INTO THE MEDIAN.  THE CONTACT WAS ABLE TO JUMP OUT OF THE VEHICLE, WHICH WAS STILL ACCELERATING. WHEN SHE JUMPED OUT, SHE INJURED HER LEFT KNEE, AND RIGHT ARM AND HAND.  THE DRIVER IN THE OTHER VEHICLE WAS NOT INJURED.  THE CONTACT DID NOT NOTICE ANY DIFFERENCE IN THE VEHICLE PRIOR TO THE CRASH.  A POLICE REPORT WAS FILED.  THE VEHICLE WAS TOWED TO HER INSURANCE COMPANY.  THE VEHICLE HAS NOT BEEN DIAGNOSED BY THE DEALER.  THE CURRENT AND FAILURE MILEAGES WERE 23,800. |
| 1134 | 10292544 | TACOMA | 2005 | N | 20080615 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2005 TOYOTA TACOMA. WHILE DRIVING 35 MPH AND MAKING A RIGHT TURN THE VEHICLE SUDDENLY BEGAN TO ACCELERATE ON ITS OWN. THE CONTACT HAD TO PLACE THE VEHICLE IN NEUTRAL IN ORDER TO STOP THE VEHICLE FROM ACCELERATING. THE VEHICLE HAS NOT BEEN DIAGNOSED BY THE DEALER. THERE WERE NO PRIOR WARNINGS. THE CURRENT AND FAILURE MILEAGES WERE 77000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1135 | 10234060, | TACOMA | 2005 | N | 20080707 | 0 | 0 | VEHICLE SPEED CONTROL | PART 1:  I AM REPORTING A SERIOUS PROBLEM WITH MY 05 TACOMA SUDDENLY ACCELERATING WITHOUT REASON, TWICE NOW, NEARLY CAUSING AN ACCIDENT.  FIRST OFF, LET ME OFFER MY TRUCK TO ANYONE WHO WISHES TO DISPUTE MY CLAIM THAT MY 05 TACOMA IS NOT A DANGER ON THE HIGHWAY. IN EXCHANGE, I WILL ACCEPT ANOTHER NEW TRUCK WHILE ONE OF THE ⌐ EXPERTS⌐ DRIVES HIS KIDS AROUND, WAITING FOR MY TRUCK TO CRASH AND KILL SOMEONE. PLEASE, JUST EMAIL ME AND WE CAN MAKE THE EXCHANGE RIGHT AWAY.  BEFORE THAT HAPPENS, ALLOW ME TO EXPLAIN WHAT HAS HAPPENED.  I JUST MOVED THIS TRUCK OUT FROM SOUTHERN CALIFORNIA WHERE ONCE I REMEMBER THE TRUCK LURCHING FORWARD AS I WAS COMING TO A STOP, ENTERING A DRIVEWAY.  NOT REALLY FAMILIAR WITH THE TRUCK THEN, I CHALKED IT UP TO MY DRIVING AND DIDN'T GIVE IT MUCH THOUGHT. LAST MONTH HERE IN LOUISIANA,  I DROVE TO THE STORE USING MY CRUISE CONTROL ALONG A 10 MILE HIGHWAY KNOWN FOR FAST CARS AND FASTER TICKETS.  IT IS HOT HERE IN LOUISIANA. I HAD THE AC ON AND LEFT IT TURNED IT ON WHEN I WENT INTO THE STORE.  THE TRUCK WAS TURNED OFF OF COURSE.   WHEN I RETURNED FROM SHOPPING AND E |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1136 | 10236841 | TACOMA | 2008 | N | 20080716 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING MY 2008 TOYOTA TACOMA HOME FROM WORK. I WAS ABOUT 15 MINUTES FROM HOME WHEN MY TRUCK IMMEDIATELY ACCELERATED TO 70-80 MPH (UNINTENTIONALLY!). I LIVE IN A VERY MOUNTAINOUS REGION; IT WAS VERY HARD TO KEEP MY TRUCK UNDER CONTROL IN THE CURVES. I WAS PUSHING THE BRAKE PEDAL ALL THE WAY IN, BUT IT WASN'T SLOWING MY TRUCK DOWN. I BEGAN GOING DOWN THE MOUNTAIN PRAYING THE WHOLE TIME...THERE IS A TRAFFIC LIGHT WITH 2 GAS STATIONS AT THE INTERSECTION. FORTUNATELY THERE WEREN'T ANY CARS IN FRONT OF ME AND THE LIGHT WAS GREEN. I SHIFTED GEARS (AUTOMATIC TRANSMISSION) DOWN ALL THE WAY TO 2ND. MY TRUCK WASN'T SLOWING. I WAS THINKING THE ENTIRE TIME THAT I WAS GOING TO HIT SOMEONE AND THERE WASN'T ANYTHING THAT I COULD DO ABOUT IT. NOT A GOOD FEELING TO SAY THE LEAST. I FINALLY GOT MY TRUCK STOPPED RIGHT ON THE SIDE OF THE ROAD. A LADY CAME RUNNING OUT FROM A BUILDING THAT WORKS FOR THE ATLANTA JOURNAL CONSTITUTION TO MAKE SURE I WAS OKAY. SHE SAID THAT SHE SAW SMOKE AND THOUGHT THAT MY TRUCK MIGHT BE ON FIRE. I IMMEDIATELY CALLED MY PARENTS. MY DAD STARTEI |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1137 | 10244053 | TACOMA | 2007 | N | 20080915 | 0 | 0 | VEHICLE SPEED CONTROL | THE SPEEDOMETER WILL START TO JUMP FROM YOUR CURRENT RATE OF SPEED TO ANYTHING BELOW THAT.  IT STARTED ON SUNDAY LATE AFTER NOON ON SEP. 15, 2008.  THEN THE CRUISE CONTROL WOULD ACCELERATE ON ITS OWN WHEN IN USE. BOTH HAVE CONTINUED TO HAPPEN SINCE THEN, ACCEPT NOW THE TRUCK IS NOT GETTING VERY GOOD GAS MILEAGE, THE GAUGES STOPPED WORKING ALL TOGETHER, AND THE CHECK ENGINE LIGHT IS NOW ON. THE TRUCK IS AT THE DEALERSHIP AS I TYPE THIS BEING LOOKED INTO. THERE IS A SERIOUS PROBLEM FROM WHAT I CAN SEE WHEN I DRIVE IT. SOMETHING ELECTRICAL FOR SURE, AND POSSIBLY ELSEWHERE INTERNALLY. I AM CONCERNED TO HAVE MY FAMILY IN THE TRUCK WITH ME AT TIMES FROM THE WAY THE TRUCK DRIVES.  ANOTHER CONCERN IS THE WARRANTY WILL BE UP IN A FEW THOUSAND MILES AND I AM CONCERNED THAT WHATEVER THE ELECTRICAL PROBLEM MAY BE, THEY COULD TRY TO SUGAR COAT IT SO IT LAST A COUPLE THOUSAND MILES, THEN THEY ARE NOT RESPONSIBLE FOR IT. I JUST WANT IT FIXED AND SAFE FOR MY FAMILY.  *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1138 | 10296776 | TACOMA | 2009 | N | 20081022 | 0 | 0 | VEHICLE SPEED CONTROL | I NOTICE THE BRAKE PEDAL GOES ALL THE WAY DOWN BEFORE THE BRAKE FEELS THAT IS APPLIED. I'VE TAKEN BACK TO DEALERSHIP AND THEY FOUND NOTHING IN ERROR. I DISAGREE. I'VE HAD SEVERAL OTHER PEOPLE DRIVE MY CAR-WITH THE SAME CONCERN. BRAKES DON'T GRAB. MY BROTHER WHO IS UPS HEAD MECHANIC SAID THE SAME, A FAULT WITH THE BRAKE PEDAL. SHOULDN'T HAVE TO GO TO THE FLOOR BEFORE THE BRAKING SYSTEM IS APPLIED. JUST WANT YOU TO KNOW THERE'S A PROBLEM THERE. I'M AWARE OF IT SO I DRIVE WITH CAUTION. BUT THIS NEEDS TO BE ADDRESS. THANKS, PATTI KAY. I TOOK BACK TO DEALERSHIP OCT.22 2008 AND THEY SAID THE CAUSE WAS FROM THE FLOOR MAT---IT DOESN'T MATTER HOW MANY FLOOR MATS YOU HAVE IT'S IN THE PEDAL. EITHER NEEDS ADJUSTED OR NEW PEDAL SYSTEM PUT IN. *TR |
| 1139 | 10246873 | TACOMA | 2006 | N | 20081027 | 0 | 0 | VEHICLE SPEED CONTROL | ACCELERATOR WAS "FLOORED" AT ABOUT 30 MPH TO PASS A CAR.  THE AUTOMATIC TRANSMISSION SHIFTED DOWN AND THE TRUCK ACCELERATED TO ABOUT 45, WHEN I RELEASED THE THROTTLE.  THE THROTTLE REMAINED WIDE OPEN WHEN I LIFTED MY FOOT AND DIDN'T RELEASE WHEN I KICKED IT SEVERAL TIMES.  I SLOWED WITH MY BRAKES, BUT THEY SOON FADED AND I FOUND MYSELF OUT OF CONTROL UNTIL I FOUND THE PRESENCE OF MIND TO TURN THE IGNITION TO THE OFF POSITION.  I COASTED OFF OF THE ROAD AT A FAIRLY HIGH RATE OF SPEED TO MISS OTHER TRAFFIC AND CAME TO A STOP WITH MY BRAKES SMOKING.  AFTER A FEW MINUTES, I RESTARTED THE TRUCK AND FOUND THAT THE THROTTLE HAD RETURNED TO NORMAL. THIS HAS NEVER HAPPENED BEFORE AND I HAVE CALLED THE DEALER SEEKING AN APPOINTMENT TO EXAMINE THE TRUCK.  THE TRUCK IS STILL UNDER WARRANTY. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1140 | 10248581 | TACOMA | 2007 | N | 20081110 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS INITIALLY TRAVELING ON A TWO LANE COUNTRY ROAD AND HAD THE CRUISE CONTROL SET AT 55 MPH. AS I APPROACHED A FOUR LANE DIVIDED HIGHWAY AHEAD I WAS REQUIRED TO STOP, THUS DISENGAGING THE CRUISE CONTROL. I PULLED ONTO THE FOUR LANE HIGHWAY AND FLOORED THE ACCELERATOR TO QUICKLY REACH THE 65 MPH SPEED LIMIT. WHEN I WAS AT THE SPEED LIMIT I EASED OFF OF THE PEDAL  IN ORDER TO CRUISE AT 65. THE VEHICLE CONTINUED TO ACCELERATE. AT THIS POINT I REALIZED THAT THE ACCELERATOR PEDAL WAS "GLUED" TO THE FLOOR. THINKING IT WAS STUCK, I STOMPED ON IT A COUPLE OF TIMES HOPING TO FREE IT. THIS WAS TO NO AVAIL. IN THESE FEW SECONDS I HAD REACHED APPROXIMATELY 95 MPH. I HAD FORGOTTEN THAT THE CRUISE CONTROL WAS STILL ON BUT NOT SET. I TURNED OFF THE IGNITION AND COASTED TO THE SIDE OF THE ROAD. I HAVE NO IDEA IF THE CRUISE CONTROL WAS THE CULPRIT ,HOWEVER, MY IMPRESSION WAS THAT THE THROTTLE LINKAGE WAS NOT BINDING, BUT AGAIN, I DO NOT REALLY KNOW. I CAN THINK OF NO CIRCUMSTANCES WHERE THIS COULD BE CONSIDERED NORMAL. I TRIED TO DUPLICATE THE CONDITION WITH THE CRUISE BOTH ( |
| 1141 | 10249417 | TACOMA | 2006 | Y | 20081120 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TACOMA. WHILE ATTEMPTING TO PARK WITH THE BRAKE PEDAL DEPRESSED, THE VEHICLE SUDDENLY LUNGED FORWARD INTO A BUILDING.  THE AIR BAGS FAILED TO DEPLOY.  THE CONTACT AND PASSENGER WERE UNINJURED AND BOTH WERE WEARING THEIR SEAT BELTS.  THE FRONT BUMPER AND GRILL WERE SMASHED INTO THE VEHICLE.  A POLICE REPORT WAS FILED.  THE CONTACT WAS ABLE TO DRIVE AWAY FROM THE SCENE.  THE SPEED WAS UNKNOWN.  THE FAILURE MILEAGE WAS 33,311. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1142 | 10250112 | TACOMA | 2008 | N | 20081128 | 0 | 0 | VEHICLE SPEED CONTROL | WAS IN LINE AT"STARBUCKS" DRIVE THROUGH WINDOW HAD SUDDEN ACCELERATION EVENTS 2 TIMES IN A ROW. ACCELERATION WAS AT HIGH RPM AND LEFT RUBBER BURN MARKS ON "STARBUCKS" DRIVEWAY. I STEPPED ON BRAKE FULLY FOR BOTH EVENTS. I STOPPED THE ENGINE WITH IGNITION KEY FOR BOTH ACCELERATION EVENTS. THE THIRD TIME I STARTED  THE ENGINE IT RETURNED TO NORMAL SLOW RPM.  WENT TO TOYOTA DEALERSHIP MAINTENANCE SUPERVISOR. THEY HAD NEVER HEARD OF ANYTHING LIKE THAT HAPPENING. SAID THEY COULD LOOK AT THE TRUCK BUT IF IT DID NOT HAPPEN FOR THEM I WOULD BE CHARGED FOR THEIR TIME. *TR |
| 1143 | 10291567 | TACOMA | 2008 | N | 20081128 | 0 | 0 | VEHICLE SPEED CONTROL | TL*  THE CONTACT OWNS A 2008 TOYOTA TACOMA . WHILE ATTEMPTING TO PASS A VEHICLE AT 55 MPH, THE ACCELERATOR PEDAL BECAME STUCK. THE VEHICLE THEN ACCELERATED TO 100 MPH. AFTER REPEATED BRAKE APPLICATION HE WAS ABLE TO DECELERATE. THE VEHICLE WAS TAKEN TO THE DEALER FOR INSPECTION. AFTER TWO DAYS OF INSPECTION, THE TECHNICIANS COULD NOT DUPLICATE THE FAILURE.  THE FAILURE MILEAGE WAS 3000. THE  CURRENT MILEAGE WAS 23000. |
| 1144 | 10251786 | TACOMA | 2006 | N | 20081213 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS PULLING OUT OF A PARKING LOT WITH MY TOYOTA TACOMA WHEN IT SUDDENLY ACCELERATED TO A HIGH SPEED.  I TRIED BRAKING BUT I COULD NOT STOP THE TRUCK.  I FINALLY CUT THE IGNITION OFF TO STOP THE ACCELERATION.  IT WAS NIGHT AND HAD THERE BEEN TRAFFIC I WOULD OF WRECKED. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1145 | 10252343 | TACOMA | 2008 | Y | 20081219 | 0 | 0 | VEHICLE SPEED CONTROL | I PURCHASED A NEW 2008 TOYOTA TACOMA IN SEPTEMBER 2008. THE VEHICLE HAD RIGHT AT 3000 MILES WHEN THE MALFUNCTION OCCURRED. ON DECEMBER 19TH, 2008 I WAS ON THE WAY TO WORK WHEN MY VEHICLE SUDDENLY ACCELERATED AND LOST CONTROL, CAUSING ME TO ROLLOVER. THE VEHICLE WAS STILL ACCELERATING AFTER THE ROLLOVER AND I HAD TO JERK THE GEAR SHIFT INTO PARK TO GET IT TO STOP. AT THAT TIME THE VEHICLE MADE A GRINDING NOISE AND BEGAN TO SMOKE. *TR |
| 1146 | 10253526 | TACOMA | 2006 | Y | 20090101 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE ATTEMPTING TO STOP AT THE END OF A PARKING LOT, THE ENGINE ACCELERATED, THE VEHICLE LURCHED FORWARD RAPIDLY, COULD NOT BE STOPPED BY BRAKING.  THE VEHICLE SURGED OVER A CURB, SHRUBS, AND THROUGH A CHAIN LINK FENCE BEFORE IT WAS ABLE TO BE STOPPED.   THIS IS THE SECOND TIME THIS HAS OCCURRED.  THE FIRST INCIDENT DID NOT RESULT IN ANY DAMAGE. SINCE THE INCIDENT OCCURRED THIS EVENING NO CORRECTIVE MEASURE HAS YET BEEN TAKEN. *TR |
| 1147 | 10255120 | TACOMA | 2009 | Y | 20090114 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE BRAKING AT INTERSECTION, TRUCK ACCELERATED STRIKING VEHICLE IN FRONT, CAUSING THAT VEHICLE TO STRIKE CAR IN FRONT OF THEM. FOOT WAS ON THE BRAKE. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1148 | 10256972 | TACOMA | 2005 | N | 20090129 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS TRAVELING ON THE FREEWAY AND WAS CHANGING GEARS WHEN THE ACCELERATOR PEDAL SUDDENLY DROPPED TO THE FLOOR AND THE ENGINE SUDDENLY RACED UP TO REDLINE. I HAD THE CLUTCH IN AT THE TIME. I CHECKED TO MAKE SURE MY MAT WAS NOT INTERFERING WITH THE PEDAL. THIS IS THE SECOND TIME THIS HAS HAPPENED WITH THIS TRUCK. I PUMPED THE PEDAL SEVERAL TIMES BUT THE ENGINE CONTINUED TO RACE. I SWITCHED TO THIRD GEAR AND LET OUT THE CLUTCH. THIS BROUGHT THE RPM'S DOWN BUT CAUSED THE VEHICLE TO BEGIN RAPID ACCELERATION. I PUSHED IN THE CLUTCH AND THE ENGINE WENT BACK TO RACING AT REDLINE. AFTER PUMPING THE PEDAL FOR SEVERAL MORE SECONDS THE ENGINE WENT BACK TO NORMAL IDLE. I PUT IT BACK IN GEAR AND CONTINUED WITH MY TRIP. I WORRY ABOUT HOW A LESS EXPERIENCED DRIVER MIGHT HANDLE A  PROBLEM LIKE THIS. I AM ALSO CONCERNED ABOUT WHAT THIS BEHAVIOR MIGHT DO TO ENGINE LIFE IF IT KEEPS REPEATING. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1149 | 10270220 | TACOMA | 2006 | N | 20090201 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TACOMA. THE VEHICLE ACCELERATED ON ITS OWN SEVERAL TIMES WHEN THE CONTACT ATTEMPTED TO STOP. THE FAILURE OCCURRED WHILE DRIVING 40 MPH. THE VEHICLE STOPS WHEN THE GEAR IS PLACED INTO NEUTRAL.  HE TOOK THE VEHICLE TO THE DEALER AND THEY RECOMMENDED ADDING FUEL INJECTOR TO THE VEHICLE.  THE DEALER DIAGNOSED THE VEHICLE AFTER THE SECOND FAILURE, BUT COULD NOT LOCATE A FAILURE CODE. THE MANUFACTURER WAS NOTIFIED SEVERAL TIMES AND ADVISED THE CONTACT TO TAKE THE VEHICLE BACK TO THE DEALER.  THE VEHICLE HAS NOT BEEN REPAIRED.  THE VIN WAS UNKNOWN.  THE FAILURE MILEAGE WAS 8,000 AND CURRENT MILEAGE WAS 10,200. |
| 1150 | 10258438 | TACOMA | 2008 | N | 20090210 | 0 | 0 | VEHICLE SPEED CONTROL | I OWN A 2008 TOYOTA TACOMA 4WD 6CYL EXT CAB I WAS DRIVING DOWN THE HIGHWAY AND WAS PASSING A SLOWER MOVING VEHICLE WHEN MY TRACK STARTED ACCELERATING ON IT'S OWN IT TOOK ME FROM 60 MPH TO 78 AND WOULD HAVE CONTINUED IF I DIDN'T APPLY MY BRAKES AS HARD AS I COULD IT CONTINUED TO TRY AND PULL EVEN WITH THE BRAKES APPLIED  THE CRUISE CONTROL WAS ON AT THE TIME BUT WAS NOT ENGAGED I GOT THE TRUCK TO THE SIDE OF THE ROAD AND TURNED OFF THE KEY.I TOOK THE TRUCK TO  A TOYOTA DEALER AND HAD IT CHECKED OUT THEY SAY THEY COULD NOT FIND A PROBLEM WITH IT THEY CONTACTED TOYOTA AND GAVE ME A CASE NUMBER FOR THE PROBLEM. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1151 | 10259837 | TACOMA | 2006 | N | 20090214 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TACOMA. WHILE EXITING THE HIGHWAY AT LESS THAN 15 MPH, THE VEHICLE ACCELERATED UNCONTROLLABLY WHEN THE BRAKE PEDAL WAS DEPRESSED. THE DRIVER, WEIGHING 250 LBS., COULD NOT PLACE ENOUGH FORCE ON THE BRAKE PEDAL TO STOP THE VEHICLE. HE RAN TWO RED LIGHTS AND BARELY MISSED A COMMERCIAL VEHICLE AND NUMEROUS OTHER VEHICLES WHILE THE BRAKES WERE STILL FULLY ENGAGED. HE WAS FINALLY ABLE TO STOP THE VEHICLE BY ENGAGING THE EMERGENCY BRAKE. THE DEALER STATED THAT THE FAILURE WAS CAUSED BY THE FLOOR MATS. THE CONTACT WAS CONCERNED ABOUT HOW THAT WAS LINKED TO THE UNCONTROLLABLE ACCELERATION. THE FAILURE AND CURRENT MILEAGES WERE LESS THAN 18,000. |
| 1152 | 10259623 | TACOMA | 2006 | N | 20090220 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TACOMA. WHILE DRIVING APPROXIMATELY 65 MPH, THE VEHICLE SPONTANEOUSLY ACCELERATED TO 100 MPH WITHOUT VOLUNTARY APPLICATION OF THE ACCELERATOR PEDAL. WHEN THE FAILURE OCCURRED, THE RPMS ABNORMALLY INCREASED AND THE BRAKING SYSTEM BECAME INOPERATIVE. THE CONTACT HAD TO DEPRESS THE PARKING BRAKE IN ORDER TO STOP THE VEHICLE. THE VEHICLE WAS TOWED TO A DEALER BECAUSE THE TECHNICIAN COULD NOT DUPLICATE THE FAILURE OR LOCATE ANY DIAGNOSTIC ERROR CODES. THE FAILURE AND CURRENT MILEAGES WERE 65,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1153 | 10260687 | TACOMA | 2009 | N | 20090227 | 0 | 0 | VEHICLE SPEED CONTROL | THIS HAS HAPPENED ON FOUR (4) OCCASIONS. THE FIRST TWO (2) I WAS NOT SURE THAT IT WAS DRIVER ERROR, I AM NOW POSITIVE THAT WAS NOT THE CASE.  APPROACHING A RED LIGHT I HAVE REMOVED MY FOOT OFF THE ACCELERATOR.  AS I GET CLOSER TO THE INTERSECTION I APPLIED THE BRAKE, MY VEHICLE  ACCELERATED. I WAS STOPPED AND MY REAR TIRES WERE SPINNING  ( THE PAVEMENT LOOKED DAMP ) I SHIFTED TO NEUTRAL .THE TACHOMETER  WENT TO FOUR THOUSAND (4000). I PUMPED THE ACCELERATOR A COUPLE OF TIMES  AND THE ENGINE RETURNED TO NORMAL OPERATIONS.  I AM WAITING FOR MY DAY OFF TO RETURN THE VEHICLE FOR SERVICE  ASSUMING THEY CAN DUPLICATE THE PROBLEM? *TR |
| 1154 | 10261149 | TACOMA | 2008 | N | 20090307 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA TACOMA. WHILE DRIVING 65 MPH, THE CONTACT ATTEMPTED TO PASS ANOTHER VEHICLE AND THE SPEED INCREASED TO 80 MPH UNEXPECTEDLY.  SHE DEPRESSED THE BRAKE PEDAL WITH BOTH FEET, BUT THE VEHICLE WOULD NOT SLOW DOWN.  THE CONTACT PULLED OVER TO THE SIDE OF A GRAVEL ROAD AND PLACED THE VEHICLE INTO NEUTRAL. THE ENGINE BEGAN TO REV AND SHE HAD TO TURN OFF THE ENGINE TO MAKE IT STOP.  THE VEHICLE WAS PURCHASED IN APRIL OF 2008 AND THIS WAS NOT THE FIRST TIME THE CONTACT EXPERIENCED UNINTENDED ACCELERATION.  THE DEALER INFORMED HER TO HAVE THE VEHICLE TOWED TO THEM AT HER EXPENSE.  THE CONTACT WAS INFORMED THAT THE FLOOR MATS CAUSED THE ACCELERATION, ALTHOUGH THEY WERE NOT IN CLOSE PROXIMITY TO THE ACCELERATOR PEDAL. THE CONTACT DOES NOT WANT TO DRIVE THE VEHICLE IN THIS CONDITION.   THE FAILURE MILEAGE WAS 12,140.  UPDATED 03/13/09. *JB |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1155 | 10262584 | TACOMA | 2006 | N | 20090320 | 0 | 0 | VEHICLE SPEED CONTROL | TWICE THIS HAS HAPPENED WITH IN A WEEK. THE FIRST TIME THE ENGINE ACCELERATED WHILE COMING TO A STOP BUT I HAD TIME TO PUMP THE BRAKE AND THE ACCELERATION STOPPED AND I DISMISSED IT AS A FLUKE OCCURRENCE BUT TODAY COMING TO WORK IT WAS WORSE AND I WAS GOING THROUGH A SCHOOL DISTRICT,  I WAS COMING TO A STOP SIGN, BRAKES WERE APPLIED BUT THE 2006 TOYOTA TACOMA ACCELERATED OUT OF CONTROL. I COULD NOT PUT ENOUGH FORCE ON THE BRAKE PEDAL TO STOP MY VEHICLE, MY BACK TIRES WERE SQUEAL,  I BARELY MISSED A VAN WHILE HAVING TO TURN RIGHT AS THE BACK END PEELED OUT UNCONTROLLABLE ACCELERATION OF THE ENGINE EVEN WHILE THE BRAKES WERE FULLY ENGAGED BY ME. I WAS ABLE FINALLY STOP SOME HOW. I WOULD LIKE TO HAVE AN AGENCY OF THE FEDERAL GOVERNMENT INSPECT THIS TRUCK BEFORE I EVEN ATTEMPT TO HAVE MY LOCAL TOYOTA DEALERSHIP INSPECT IT. I AM CONCERNED THAT THE DEALERSHIP AND/OR TOYOTA INC. WILL COVER-UP AND/OR DECLINE TO ADMIT THERE IS A PROBLEM WITH THIS PARTICULAR TRUCK AND OTHERS WITH THE SAME COMPLAINT; THUS ABSOLVING THEMSELVES OF ANY LIABILITY AND/OR RESPONSIBILITY OF THIS ISSUE/CONCERN THAT HAS |
| 1156 | 10262909 | TACOMA | 2008 | N | 20090324 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS COMING UP TO A TWO WAY STOP MY FOOT WAS OFF THE ACCELERATOR AT ABOUT 12 MILES AN HOUR WHEN THE ENGINE STARTED TO ACCELERATE I STARTED TO BRAKE BUT ENGINE WAS REVVING SO HIGH IT PUSHED MY TRUCK INTO THE PATH OF A SEMI BEFORE I GOT THE TRUCK PUT INTO NEUTRAL LUCKILY NO CAR WAS COMING IN THE OPPOSITE DIRECTION SO THE SEMI DRIVER WENT INTO THE OTHER LANE AND AVOIDED A BAD ACCIDENT WHICH MIGHT HAVE KILLED ME. CALLED THE DEALER SAID BRING IT IN RIGHT A WAY,WILL UP DATE WITH RESULTS LATER. *TR |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1157 | 10263227 | TACOMA | 2005 | N | 20090326 | 0 | 0 | VEHICLE SPEED CONTROL | I BOUGHT MY 2005 TACOMA ABOUT 2 MONTHS AGO.  I HAVE EXPERIENCED THIS PROBLEM THREE TIMES NOW.  THE LAST TIME BEING TONIGHT AFTER PICKING UP MY DAUGHTER AT WORK.  THE TRUCK WAS ACCELERATING AND I WAS LITERALLY STANDING ON THE BRAKE AND THE ENGINE WAS RACING AND WOULD NOT STOP.  I THROUGH IT INTO NEUTRAL AND IT SOUNDED LIKE IT WAS GOING TO EXPLODE!  I HAVE NO RUGS IN MY VEHICLE, IT DID NOT COME WITH ANY, AND I WAS GOING TO GET THE ALL WEATHER MATS, BUT HAVE NOT BOUGHT THEM YET.  THE CRUISE CONTROL WAS NOT ENGAGED.  I DO CONSIDER MYSELF TO BE A FAIRLY EXPERIENCED DRIVER, I USE TO RACE A 70 CHEVELLE IN THE 1/4 MILE (THIS WAS MANY YEARS AGO.), IF I DID NOT HAVE SUCH EXPERIENCE I AM SURE I WOULD HAVE RAN THE CAR UP A TREE OR SOMETHING.    I AM SCARED, I HAVE BEAT CANCER TWICE AND I'LL BE ¬ !@#$% IF I AM GOING TO LET A FAULTY TACOMA TAKE ME OUT! *TR |
| 1158 | 10264116 | TACOMA | 2006 | Y | 20090402 | 0 | 0 | VEHICLE SPEED CONTROL | MY '06 TOYOTA TACOMA EXPERIENCED UNINTENDED AND SUDDEN ACCELERATION WILL ENTERING I65 THE TRUCK FISHTAILED AND DID A 180 SLAMMING INTO THE CONCRETE GUARD RAIL. *TR |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1159 | 10264120 | TACOMA | 2008 | Y | 20090402 | 0 | 0 | VEHICLE SPEED CONTROL | I HAD TO GO GET DOGFOOD SO DROVE TO STORE 2 MILES AWAY,UPON RETURNING HOME PULLED INTO DRIVEWAY TO PARK IN FRONT OF GARAGE WERE I HAVE PARKED FOR 14 YEARS. AS I APPLIED THE BRAKE THE TRUCK ACCELERATED FORWARD HITTING THE GARAGE. IT HAPPENED WITHIN SECONDS AND I APPLIED THE BRAKES AS HARD AS I COULD.TOOK TRUCK TO TOYOTA TO HAVE IT CHECKED AND THEY FOUND NOTHING WRONG,SO IT WAS OFF TO THE TOYOTA BODY SHOP FOR REPAIRS TO THE SUM OF $3300. THIS IS MY FORTH TOYOTA TACOMA AND I LOVE THESE TRUCKS BUT NOW I'M VERY CONCERNED THAT THE NEXT TIME SOMEONE COULD GET HURT OR KILLED. *TR |
| 1160 | 10265129 | TACOMA | 2008 | N | 20090405 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA TACOMA. WHILE THE VEHICLE WAS IN NEUTRAL, THE ENGINE REVVED HIGHLY.  THE CONTACT ATTEMPTED TO SHIFT INTO PARK, BUT WAS UNSUCCESSFUL.  HE SHIFTED INTO DRIVE, BUT THE ENGINE STILL REVVED AND THE VEHICLE ACCELERATED TO APPROXIMATELY 25 MPH.  THE CONTACT DEPRESSED THE BRAKE PEDAL AND THE TIRES SQUEALED.  HE WAS FINALLY ABLE TO SHIFT BACK INTO NEUTRAL AND THEN INTO PARK.  THE FAILURE OCCURRED ONLY ONCE.  THE DEALER AND MANUFACTURER HAVE NOT BEEN NOTIFIED.  THE CURRENT MILEAGE WAS 9,053 AND FAILURE MILEAGE WAS APPROXIMATELY 8,500. |
| 1161 | 10267437 | TACOMA | 2009 | N | 20090429 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRING 40MPH AND THE THROTTLE/ACCELERATOR GOT STUCK AS I TRIED TO PASS ANOTHER CAR.  I HAD TO SLAM ON THE BRAKES AS I ALMOST CRASHED AGAINST ANOTHER VHEICLE.  EVEN THEN, THE TRUCK CONTINUED UNTIL I SLAMMED ON THE BRAKES A SECOND TIME AND SHIFTED THE GEAR INTO PARKING IN THE MIDDLE OF THE STREET. *TR |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1162 | 10273040 | TACOMA | 2006 | Y | 20090505 | 1 | 0 | VEHICLE SPEED CONTROL | I HAVE BEEN DRIVING A TOYOTA TACOMA 2006 FOR A YEAR AND IT HAS HAD TWO OCCURRENCES WHERE THE CAR GOES OUT OF CONTROL. I JUST PRESS THE GAS PEDAL AND IT CREATES THIS WEIRD SCREECHING NOISE AND ALL A SUDDEN IT JERKS FORWARD AND IT STARTS TO RUN FULL FORCE. IT HAS HAPPENED WHEN THE CAR IS GOING 5 MPH. THE FIRST TIME I HAD STOPPED IN AN INTERSECTION WHEN IT WAS MY TURN TO GO I PRESSED THE GAS PEDAL AND THERE WAS THIS SCREECHING NOISE. ALL OF A SUDDEN IT WENT FORWARD AT FULL SPEED AND IT HIT A CAR IN FRONT OF IT. THIS NEXT TIME I WAS DRIVING IN A PARKING STRUCTURE 5MPH WHEN ALL OF A SUDDEN IT STARTED DOING THE SAME NOISE AND IT WENT FULL FORCE AND HIT THE WALL. I CHECKED IF THERE WAS ANYTHING UNDER THE FLOOR IF THE MAT WAS LOOSE OR THERE WAS DEBRIS AND NOTHING WAS AROUND THE PEDALS. I GOT BRUISES IN MY NECK AND CHEST BECAUSE OF THE SAFETY BELT. *TR |
| 1163 | 10293989 | TACOMA | 2005 | N | 20090506 | 0 | 0 | VEHICLE SPEED CONTROL | MY TOYOTA TACOMA SUDDENLY ACCELERATED TO A DANGEROUS LEVEL OF SPEED WHILE IN CRUISE CONTROL. IT HAPPENED SEVERAL TIMES DURING MY LONG DISTANCE TRIP AND SCARED ME INTO NOT USING IT AGAIN. I THOUGHT IT WAS ME DOING SOMETHING WRONG, UNTIL I READ ABOUT OTHER COMPLAINTS.   I BOUGHT IT USED IN 2008, AND WASN'T AWARE OF ANY ISSUES UNTIL THE ROAD TRIP THIS YEAR. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1164 | 10296579 | TACOMA | 2004 | N | 20090508 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT HAS A 2004 TOYOTA TACOMA. THE VEHICLE WAS PRE-OWNED AND PURCHASED IN APRIL 2009. WHILE DRIVING BETWEEN 25 AND 35 MPH, THE VEHICLE BEGAN ACCELERATING WITHOUT PLACING PRESSURE ON THE GAS PEDAL. THE FAILURE HAS OCCURRED ON FIVE OCCASIONS. THE FAILURE IS RELATED TO THE VEHICLE SPEED CONTROL. THE FAILURE MILEAGE WAS 68,000 AND THE CURRENT MILEAGE AND MOST RECENT FAILURE OCCURRED AT 74,000 MILES. |
| 1165 | 10272711 | TACOMA | 2009 | N | 20090523 | 0 | 0 | VEHICLE SPEED CONTROL | MY HUSBAND AND I  PURCHASE A TOYOTA TACOMA DOUBLE CAB 4X4 2009, ON FRIDAY MAY 22, 2009, AND WE ARE HAVING PROBLEMS WITH THE TRANSMISSION AND THE RADIO. WHEN WE ARE SLOWING DOWN TO TURN ON A CURVE AND WHEN WE DEPRESS THE ACCELERATOR THE TRANSMISSION DOWNSHIFTS INTO WHAT APPEARS TO BE THE 1ST GEAR. THE ENGINE WILL RACE UP TO A HIGHER RMP AS THE CAR SUDDENLY SLOWS DOWN. THIS IS DEFINITELY A SAFETY HAZARD.  THIS POSSESS A POSSIBILITY OF AN ACCIDENT AS OUR VEHICLE NOW SLOWS DOWN QUICKLY AS WE ARE COMING OUT OF THE CURVE, LIGHT INTERSECTION OR ENTERING INTO AN INTERSECTION. THIS HAS BEEN OCCURRING SINCE WE PURCHASED BOTH VEHICLE.  WE TOOK IT TO THE DEALER TO BE CHECKED, BUT CANNOT SEE ANYTHING WRONG WITH IT.  THEY TOLD ME THEY CAN'T DO ANYTHING TO CORRECT THE ISSUE.(TOYOTA OF ST. CROIX,US VIRGIN ISLANDS). RADIO HAS BEEN ORDERED BECAUSE IN BOTH VEHICLES THE RADIO DOESN'T WORK. IT SHUTS OFF , AND IN THE OTHER ONE WHEN YOU ACCELERATE (GAS PEDAL) THE VOLUME GOES DOWN AND SOMETIMES UP.  WHAT CAN YOU DO TO ASSIST US. THANK YOU. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1166 | 10294292 | TACOMA | 2006 | Y | 20090610 | 0 | 0 | VEHICLE SPEED CONTROL | ON JUNE 10, 2009 I WAS DRIVING MY 2006 TOYOTA TACOMA, AS I STARTED TO DECREASE MY SPEED AT A TRAFFIC LIGHT THE ENGINE BEGAN TO RACE.  I ATTEMPTED TO STOP;HOWEVER, THE ENGINE RACED AND I WAS UNABLE TO STOP MY TRUCK.  AS A RESULT I CAUSED AN ACCIDENT - MYSELF AND ANOTHER TRUCK.  NO ONE WAS INJURED, HOWEVER THERE WAS DAMAGE TO BOTH VEHICLES.  AT THE TIME OF THE ACCIDENT I WAS UNAWARE OF ANY POSSIBLE RECALLS OR SAFETY WARNINGS REGARDING A THROTTLE PROBLEM.  THIS WAS THE SECOND TIME THE THROTTLE "STUCK" - I WAS FORTUNATE THAT TIME, NO ONE ELSE WAS ON THE ROAD I WAS DRIVING.  I'M EXTREMELY CONCERNED THAT THIS WILL HAPPEN AGAIN.  NOW TOYOTA IS ISSUING A RECALL ON SPECIFIC VEHICLES. *TR |
| 1167 | 10276034 | TACOMA | 2007 | N | 20090702 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS PASSING ANOTHER VEHICLE IN MY 2007 TOYOTA TACOMA.  THE ACCELERATOR STUCK WHILE PASSING.  I TAPPED IT TWICE TRYING TO RELEASE IT AND APPLIED THE BRAKES.  THE  ACCELERATOR PEDAL WOULD NOT RELEASE AND THE VEHICLE CONTINUED TO ACCELERATE.  I QUICKLY TURNED OFF THE IGNITION AND COASTED TO A STOP.  THE PEDAL WAS STILL LAYING ON THE FLOOR WHEN I STOPPED SO I OPENED THE ENGINE HOOD AND LOOKED TO SEE IF I COULD SEE THE CABLE LINKAGE AND SEE WHAT WAS CAUSING THE PROBLEM.  I THEN WENT BACK TO THE CAB TO SEE IF THE FLOOR MAT WAS CAUSING THE PROBLEM (IT WAS NOT).  AS I CAME TO THE CAB DOOR I HEARD A POP AS THE ACCELERATOR PEDAL SNAPPED BACK UP (ABOUT TWO MINUTES AFTER COASTING TO A STOP).  I THEN STARTED THE VEHICLE AND IT DROVE NORMALLY.  I TOOK THE VEHICLE TO THE DEALER TO HAVE IT CHECKED OUT.  THEY SAID THEY COULD FIND NO ERROR CODES AND THAT THEY COULD NOT FIND ANYTHING WRONG WITH THE ACCELERATOR. *TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1168 | 10294730 | TACOMA | 2006 | N | 20090710 | 0 | 0 | VEHICLE SPEED CONTROL | TL- THE CONTACT OWNS A 2006 TOYOTA TACOMA. WHILE THE CONTACT WAS ATTEMPTING TO ACCELERATE HE NOTICED THAT THE ACCELERATION PEDAL HAD BECOME STUCK IN A OPEN POSITION CAUSING THE VEHICLE TO CONTINUE TO ACCELERATE. THE FAILURE OCCURED FOR 10 XECONDS BEFORE THE ACCELERATER PEDAL HAD CORRECTED ITSELF. THE VEHICLE WAS TAKEN TO THE DEALERSHIP WHERE THE CONTACT WAS INFORMED TO REMOVE THE DRIVER SIDE FLOOR MAT. THE CURRENT MILEAGE IS 90000, FAILURE MILEAGE WAS AT 75000. BML |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1169 | 10276982 | TACOMA | 2007 | N | 20090710 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TACOMA. WHILE DRIVING APPROXIMATELY 65 MPH, THE CONTACT PRESSED THE RESUME CRUISE CONTROL BUTTON.  SUDDENLY, THE ENGINE BEGAN TO REV AND THE VEHICLE CONTINUED TO ACCELERATE TO 90 MPH.  HE DEPRESSED THE BRAKE PEDAL, BUT THE VEHICLE CONTINUED TO ACCELERATE.  THE ACCELERATOR PEDAL WAS 'PEGGED' TO THE FLOOR; HOWEVER, NOTHING WAS OBSTRUCTING THE PEDAL.  THE CONTACT DISENGAGED THE CRUISE CONTROL AND PLACED THE VEHICLE INTO NEUTRAL SO THAT HE COULD COAST TO A STOP.  HE HAD TO PLACE THE VEHICLE BACK INTO GEAR IN ORDER TO FINALLY STOP THE VEHICLE.  HE INSPECTED THE VEHICLE BUT DID NOT SEE ANYTHING JAMMED UNDER THE HOOD NOR DID HE SEE ANY LEAKS.  THE CONTACT TURNED OFF THE VEHICLE.  WHEN HE RESTARTED THE VEHICLE, IT PERFORMED NORMALLY.  HE TOOK THE VEHICLE TO THE DEALER, BUT THEY FOUND NO FAILURES.  THE DEALER STATED THAT THE FLOOR MAT COULD HAVE CONTRIBUTED TO THE FAILURE.  THE MANUFACTURER OFFERED NO ASSISTANCE.  THE CURRENT MILEAGE WAS 43,603 AND FAILURE MILEAGE WAS APPROXIMATELY 43,453. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1170 | 10290758 | TACOMA | 2009 | N | 20090715 | 0 | 0 | VEHICLE SPEED CONTROL | 2009 TOYOTA TACOMA 4X4 CREW PICKUP TRUCK WITH AUTO TRANSMISSION AND V6 ENGINE ACCELERATED UNEXPECTEDLY TO OVER 80 MPH, THEN LATER ON THE SAME TRIP IT HAPPENED AGAIN.  I WAS ON A LONG STRAIGHT STRETCH OF INTERSTATE THE SECOND TIME SO I ALLOWED THE TRUCK TO ACCELERATE TO APPROXIMATELY 95 MPH AT WHICH TIME I STOPPED THE TRUCK AGAIN.  THE FIRST TIME IT HAPPENED, I HAD DISENGAGED THE CRUISE CONTROL DUE TO A SLOWER CAR IN FRONT OF ME AND WHEN I ENGAGED THE CRUISE CONTROL RESUME FEATURE THE TRUCK ACCELERATED 15 MPH PAST THE PRESET SPEED AT WHICH TIME I TURNED OFF THE CRUISE CONTROL AND REGAINED CONTROL OF THE TRUCK.  THE SECOND TIME THAT IT HAPPENED THE TRUCK WAS AGAIN IN CRUISE CONTROL MODE AND WAS GOING UP A LONG HILL. WHEN THE CRUISE CONTROL SHIFTED THE TRANSMISSION DOWN AND ACCELERATED TO MAINTAIN SET SPEED THE TRUCK CONTINUED TO ACCELERATE PAST 95 MPH AND WAS ONLY STOPPED BY TURNING OFF THE CRUISE CONTROL AGAIN.  I ALLOWED THE TRUCK TO GET TO THAT SPEED TO SEE IF IT WOULD DISCONTINUE ACCELERATING  BUT CHICKENED OUT AT 95 MPH BECAUSE IT IS AFTER ALL A TRUCK.  I TOOK THE TRUCK TO THE SELLING DE |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1171 | 10278481 | TACOMA | 2007 | Y | 20090722 | 1 | 0 | VEHICLE SPEED CONTROL | TWO INCIDENTS: 7/9/09  HEADING DOWN TO THE KEYS ON US 27 ABOUT 6PM.  CRUISE CONTROL SET AT 60 FOR SEVERAL MILES (HAD BEEN RAINING. SPEED LIMIT IS 65MPH).  BACK END STARTS TO PASS ME ON RIGHT.  I AM NOW SLIDING SOUTH BOUND FACING EAST.   I CUT WHEELS TO RIGHT. THIS WORKS GREAT.  IN NO TIME AT ALL, I AM SKIDDING SOUTHBOUND FACING WEST.  I NOTICE I AM NOT SLOWING DOWN EVEN THOUGH MY FOOT WAS NOT ON GAS (CRUISE CONTROL).    I CUT MY WHEELS TO THE LEFT AND SPUN BACK AROUND AGAIN SLIDING SOUTHBOUND FACING EAST.  I WENT OFF ONTO THE SHOULDER. I COULD SEE MUD AND GRASS IN PASSENGER WINDOW UNTIL I HIT THE GUARDRAIL WITH R SIDE OF BUMPER.   THIS IMPACT APPARENTLY DISENGAGED THE CRUISE CONTROL (?) AND LAUNCHED ME ACROSS BOTH SOUTH BOUND LANES OF US 27 WHERE I BEGAN TO COME TO A STOP.   I STOMPED THE GAS TO GET OUT OF ON COMING TRAFFIC AND AGAIN SPUN TO THE RIGHT COMING TO REST IN THE MEDIAN AS 2 CARS PASSED ME.   AT THE TIME, I THOUGHT IT STRANGE THAT THE CRUISE CONTROL DID NOT DISENGAGE WHEN THE WHEELS STARTED SPINNING ON THE WET ROAD.  NONE THE LESS, I WROTE THIS OFF AS ME BE |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1172 | 10291263 | TACOMA | 2008 | N | 20090809 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS DRIVING WESTBOUND ON I-90 (KENNEDY EXPRESSWAY) AT APPROXIMATELY 9:40 AM ON SATURDAY, AUGUST 8, 2009, IN MY 2008 TOYOTA TACOMA. I WAS TRAVELING AT APPROXIMATELY 40 MPH WHEN I APPLIED THE BRAKES AS A CAR IN FRONT OF ME SLOWED TO EXIT THE EXPRESSWAY. WHEN THE VEHICLE IN FRONT OF ME EXITED, I STEPPED ON THE GAS PEDAL AND MY TRUCK IMMEDIATELY BEGAN TO ACCELERATE AT A HIGH RATE OF SPEED. I SLAMMED ON THE BRAKES BUT THE TRUCK CONTINUED TO ACCELERATE, EVENTUALLY REACHING 80 MPH. I STEERED THE TRUCK INTO THE FAR RIGHT LANE AND WAS NOW PRESSING AS HARD AS I COULD WITH BOTH FEET ON THE BRAKE PEDAL. I WAS ABLE TO GET THE TRUCK DOWN TO APPROXIMATELY 25 MPH, AT WHICH POINT I DROVE ONTO THE SHOULDER AND PUT THE TRUCK IN NEUTRAL AND THEN PARK, WHERE THE TRUCK FINALLY CAME TO A STOP. THE ENTIRE INCIDENT LASTED LESS THAN 30 SECONDS. WITHIN 15 MINUTES AN IDIOT TRUCK PULLED UP BEHIND ME AND TOWED ME A SHORT DISTANCE UP THE EXPRESSWAY TO A SAFETY AREA, WHERE I WAITED FOR THE AAA TOW TRUCK TO ARRIVE. I HAD THE VEHICLE TOWED TO THE TOYOTA DEALER WHERE I HAD PURCHASED IT LESS THAN 2 YEARS BEFORE. TH |
| 1173 | 10283630 | TACOMA | 2008 | N | 20090818 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2008 TOYOTA TACOMA. THE CONTACT STATED THAT INTERMITTENTLY HE EXPERIENCED UNINTENDED VEHICLE ACCELERATION. HE HAD TO SHIFT THE VEHICLE INTO THE NEUTRAL GEAR TO DECELERATE. THE VEHICLE WAS TAKEN TO THE DEALER; HOWEVER, THE TECHNICIANS WERE UNABLE TO IDENTIFY THE CAUSE OF THE FAILURE. THE VEHICLE HAS NOT BEEN REPAIRED. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. THE FAILURE MILEAGES WERE 16,200 AND THE CURRENT MILEAGE WERE 16,900. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1174 | 10284131 | TACOMA | 2009 | N | 20090819 | 0 | 0 | VEHICLE SPEED CONTROL | TL-THE CONTACT OWNS A 2009 TOYOTA TACOMA. WHILE DRIVING APPROXIMATELY 65 MPH ON NORMAL ROAD CONDITIONS, THE CRUISE CONTROL SYSTEM UNEXPECTEDLY ENGAGED WITHOUT ASSISTANCE.  THE VEHICLE BEGAN TO ACCELERATE AT AN UNINTENDED SPEED RATE OF 95 MPH.  THE ENGINE WAS SURGING IN THE RANGE OF HIGH ENGINE IDLE.  THE VEHICLE REVED EXCESSIVELY HIGH RPM'S.  THE BRAKE PEDAL REQUIRED GREATER FORCE.  THE GEAR SHIFTER WAS PLACED INTO THE "NEUTRAL" POSITION, FOLLOWED BY A REDUCTION IN THE SPEED RATE.  THE DRIVER PULLED OVER TO THE SIDE OF THE ROAD WITH CAUTION.  THE GEAR WAS SHIFTED INTO THE "PARK" POSITION; AND THE ENGINE WAS TURNED OFF.  THE VEHICLE WAS RESTARTED AND RESUMED NORMAL OPERATION.  THE VEHICLE WAS TAKEN TO AN AUTHORIZED DEALER FOR INSPECTION.   THE TECHNICIAN STATED THE COMPUTERIZED SYSTEM POSSIBLY RESET.  ALSO, THE  FAILURE POSSIBLY WAS CONTRIBUTED TO THE FLOOR MAT NOT PROPERLY SECURED UNDERNEATH THE ACCELERATOR PEDAL INTERFERING WITH THE FUNCTIONING.  THE DRIVER RETURNED THE VEHICLE TO THE AUTHORIZED DEALER DUE TO THE SAFETY HAZARD.   THE FAILURE AND CURRENT MILEAGES WE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1175 | 10282294 | TACOMA | 2008 | N | 20090829 | 0 | 0 | VEHICLE SPEED CONTROL | 2008 TOYOTA TACOMA TRD OFF-ROAD LARGE, SUDDEN, UNEXPECTED INCREASE IN ENGINE RPMS WHILE STOPPED AT A RED TRAFFIC LIGHT.  I HAD JUST COME TO A COMPLETE STOP AT A RED LIGHT WHEN THE ENGINE SUDDENLY BEGAN TO ROAR. WHEN THIS HAPPENED, I WAS NOT ABLE TO KEEP THE TRUCK FROM MOVING FORWARD BY APPLYING ADDITIONAL BRAKING PRESSURE. A MAN WHO WAS ABOUT TO CROSS THE STREET IN FRONT OF THE TRUCK HEARD THE NOISE AND JUMPED BACK ONTO THE CURB TO AVOID BEING HIT. THE TRUCK PROCEEDED THROUGH THE INTERSECTION AND APPROX. ANOTHER 100 FEET BEFORE THE RPMS RETURNED TO NORMAL AND THE VEHICLE CAME TO A STOP. I WAS VERY FORTUNATE THERE WAS NO CROSS TRAFFIC AT THE TIME THIS PROBLEM OCCURRED. APPROX MILEAGE IS 10K.   PLEASE NOTE THE FOLLOWING:   1 - MY FOOT WAS ON THE BRAKE, NOT THE GAS PEDAL, AND I DO NOT DRIVE USING BOTH FEET,      AND MY SHOE SIZE IS 8.  2 - THE FLOOR MAT WAS LYING FLAT ON THE FLOOR WHEN THIS WAS HAPPENED.  3 - I AM VERY FAMILIAR WITH THE SLIGHT INCREASE IN RPMS THAT HAPPENS WHEN THE AIR CONDITIONING CYCLES, AND THIS WAS SEVERAL ORDERS OF MAGNITUDE BEY |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1176 | 10292005 | TACOMA | 2008 | N | 20090901 | 0 | 0 | VEHICLE SPEED CONTROL | MY ACCELERATOR STUCK TWO DIFFERENT TIMES DURING A RECENT DRIVE TO WORK.  THOUGH I BELIEVE IT WAS DUE TO THE FLOOR MAT PROBLEM THAT HAS PROMPTED THE RECENT RECALL, MY ATTEMPT TO GET ANSWERS FROM THE LOCAL TOYOTA DEALERSHIP PROMPTED A RESPONSE THAT TOYOTA HADN'T FIGURED OUT HOW TO FIX IT YET AND THEY WERE DRILLING HOLES IN THE BACK OF THE MAT AND USING ZIP TIES TO SECURE THE MAT TO THE FRONT OF THE SEAT FRAME.  THAT WAS NOT HOW I WANTED IF FIXED.  ATTEMPTS TO CONTACT TOYOTA OF AMERICA RESULTED IN LOTS OF RECORDED MESSAGES AND NOTHING MORE.  I HAVE YET TO RECEIVE ANY OFFICIAL RECALL NOTICE, BUT, HAVING HAD THE TWO FRIGHTENING EXPERIENCES, I FEEL THE PROBLEM NEEDS TO BE ADDRESSED IMMEDIATELY BY THE MANUFACTURER. AND IT NEEDS TO BE MORE THAN INSTRUCTIONS TO REMOVE THE MAT. *TR |
| 1177 | 10292630 | TACOMA | 2006 | Y | 20091012 | 3 | 0 | VEHICLE SPEED CONTROL | ACCIDENT ON A FOUR WAY STREET, GAS PEDAL AND STEERING WHEEL STUCK. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1178 | 10288703 | TACOMA | 2009 | N | 20091016 | 0 | 0 | VEHICLE SPEED CONTROL | I WAS ON MY WAY TO WORK IN MY NEW (3 MONTHS OLD) 2009 TOYOTA TACOMA. I WAS ABOUT ONE BLOCK FROM HOME WHEN I WAS APPROACHING A RED LIGHT. AS I WAS BRAKING FOR THE RED LIGHT AND THE ENGINE SUDDENLY SPED UP ON IT'S OWN. I HAD TO PRESS DOWN VERY HARD ON THE BRAKES TO STOP THE CAR, BUT WHEELS WERE STILL SPINNING CAUSE THE BRAKES TO SMOKE. (I COULD SEE THE SMOKE IN MY REAR VIEW MIRROR. I HAD TO PUT THE CAR IN PARK TO COMPLETELY STOP THE FORWARD MOVEMENT OF THE CAR. THE ENGINE CONTINUED TO RUN AT VERY HIGH RPM. I THEN SHUT THE VEHICLE OFF. I STARTED THE CAR AGAIN IN PARK, THE ENGINE AGAIN RACED UP MUCH HIGHER THAN NORMAL. I SHUT THE CAR OFF AGAIN AND RESTARTED AND EVERY THING WAS NORMAL. I HAD THE CAR TOWED TO THE TOYOTA DEALER AS I FELT IT WAS UNSAFE TO DRIVE. PRIOR IT BEING TOWED I CHECKED THE GAS PEDAL AND THEIR WERE NO OBSTRUCTIONS AROUND IT. THE DEALER COULD NOT FIND ANY FAULT CODES OR STICKING LINKAGE ETC. THEY ALSO TOOK IT FOR A TEST DRIVE. THE SERVICE MANAGER SUGGESTED I ACCIDENTALLY PUT MY FOOT ON THE GAS INSTEAD OF THE BRAKE, WHICH I TRULY BELIEVE IS NOT THE C |
| 1179 | 10294519 | TACOMA | 2008 | N | 20091019 | 0 | 0 | VEHICLE SPEED CONTROL | DRIVING DOWNHILL @45MPH AND LET OFF THE GAS BUT IT ACCELERATED EVEN MORE, PUT BRAKE ON AND STILL DIDN'T SLOW DOWN, ONCE DOWN THE HILL IT FINALLY KICKED INTO GEAR.. IT DOES THIS REGULARLY, ALMOST DAILY.  SEEMS TO NOT KICK INTO GEAR, ESPECIALLY 3RD AND 4TH GEARS.*TR |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1180 | 10293928 | TACOMA | 2006 | N | 20091029 | 0 | 0 | VEHICLE SPEED CONTROL | PROBLEM: THROTTLE HUNG IN A WIDE-OPEN POSITION WHILE DRIVING. NO CARPET PROBLEM WAS INVOLVED. THIS HAS HAPPENED TWICE TO ME IN A TWO WEEK SPAN!!!    I WOULD LIKE TO REPORT A SERIOUS PROBLEM WITH MY 2006 TACOMA. ON 10/29/09 WHILE TOWING A TRAILER I EXPERIENCED THE FIRST OCCURRENCE. I HAD TWO PASSENGERS WITH ME THAT CAN ATTEST TO THE TRUTH OF MY SITUATION. I DEPRESSED THE THROTTLE AND THE MOTOR SUDDENLY WENT TO A WIDE-OPEN POSITION. FORTUNATELY, I WAS NOT IN HEAVY TRAFFIC. I ATTEMPTED TO SLOW THE TRUCK WITH BRAKES ALONE BUT THEY COULD NOT STOP THE ACCELERATION OF THE TRUCK. MY ONLY THOUGHT WAS TO TURN OFF THE IGNITION. I DID SO AND BROUGHT THE TRUCK AND TRAILER TO A SAFE STOP ALTHOUGH IT WAS VERY DIFFICULT WITHOUT THE POWER BRAKES BEING ACTIVE ALONG WITH THE FACT THAT I WAS ALSO TOWING A TRAILER.   I CHECKED THE THROTTLE AND GAS PEDAL CONNECTIONS AND FOUND NO OBVIOUS PROBLEMS. I THEN ATTEMPTED TO RESTART THE TRUCK TO SEE IF POSSIBLY THE COMPUTER CLEARED ITSELF. WHEN I TURNED ON THE IGNITION, THE MOTOR STARTED AND INSTANTLY WENT INTO A FULL-OPEN THROTTLE MODE. I SHUT IT OFF BEFORE IT REACHED |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1181 | 10291518 | TACOMA | 2005 | N | 20091101 | 0 | 0 | VEHICLE SPEED CONTROL | MY 2005 TOYOTA TACOMA ACCELERATOR WENT FULL OPEN THROTTLE AND THE TRUCK RAN AWAY FULL OPEN THROTTLE WITH OUT ME PRESSING ON THE GAS PEDAL, I COULD NOT STOP THIS WITH CONDITION WITH THE BRAKE PEDAL BURNING MY BRAKES TO A SMELL OF BURNT BRAKE PAD. THIS HAPPEN IN THE  DAY TIME AND THE FLOOR MAT WAS NO WHERE CLOSE OR NEAR  THE ACCELERATOR PEDAL, I LOOKED DOWN TO CHECK THE FLOOR MAT POSITION.  TO STOP THE RUN AWAY VEH AND OVER REVVING ENGINE CONDITION I HAD TO TURN THE IGN KEY TO THE OFF POSITION, AND I PUT THE TRANS IN NEUTRAL AND COASTED TO A STOP TO VOID ENGINE DAMAGE AND CRASHING.  THIS CONDITION HAPPENED WHILE ACCELERATING ONTO A HWY WHERE THE POSTED SPEED LIMIT IS 65MPH. AFTER RESTARTING THE ENGINE IN WAS BACK TO NORMAL AND THIS CONDITION HAS NOT HAPPENED AGAIN IN THE LAST 150 MILES THAT I HAVE DRIVEN THE TRUCK.  THE TOYOTA DEALERSHIP SAID THEY DON'T HAVE A REPAIR AND DON'T NO WANT CAUSED MY TRUCK TO GO WIDE OPEN THROTTLE BY ITSELF. *TR |
| 1182 | 10291049 | TACOMA | 2009 | N | 20091102 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA TACOMA DOUBLECAB LG BD. WHILE DRIVING  55 MPH THE VEHICLE BEGAN ACCELERATING WITHOUT INTENTION. HE HAD TO EXERT GREAT FORCE TO REMOVE THE FLOOR-MAT, BECAUSE IT WAS STUCK UNDER THE ACCELERATOR PEDAL.  HE WAS ABLE TO REGAIN VEHICLE CONTROL. THE FAILURE AND CURRENT MILEAGES WERE 23,000. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1183 | 10291232 | TACOMA | 2009 | N | 20091102 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE  CONTACT OWNS A 2009 TOYOTA TACOMA. WHILE DRIVING 40 MPH THE CONSUMER ACCELERATED THE VEHICLE AND ACCELERATOR PEDAL BECAME STUCK. THE VEHICLE WAS SHIFTED INTO NEUTRAL, BUT THE ENGINE REVVED SO HE SHIFTED IT BACK INTO DRIVE.  RECALLING RECENT NEWS BROADCASTS HE THEN PULLED THE FLOOR MAT AWAY FROM THE PEDALS, AND THEN THE VEHICLE RETURNED TO A NORMAL STATE.  A TECHNICIAN FROM THE DEALER STATED THAT THE FLOOR MATS WERE NOT HOOKED ONTO THE CLIPS. THE FLOOR MATS ARE ORIGINAL EQUIPMENT ALL WEATHER MATS. THE  CURRENT MILEAGE WAS 6700. THE  FAILURE MILEAGE WAS 6680. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1184 | 10291337 | TACOMA | 2009 | N | 20091103 | 0 | 0 | VEHICLE SPEED CONTROL | ON TUESDAY, NOVEMBER 3, 2009, I WAS COMING OUT OF A STOP LIGHT AND THE THROTTLE WENT TO FULL OPEN AND STUCK. (2009 TACOMA - JUST A YEAR OLD)  I AM A CONSERVATIVE DRIVER AND DO NOT GUN THE ENGINE.  I WAS PULLING INTO THE INTERSECTION GRADUALLY AND HADN'T EVEN LET THE CLUTCH OUT ALL THE WAY YET TO SHIFT OUT OF FIRST WHEN THE THROTTLE WHEN TO FULL. (THANK GOODNESS I HAVE A STANDARD!)  I BABIED THE CLUTCH TO GIVE ME JUST ENOUGH GAS TO MOVE THROUGH THE INTERSECTION AND STOP ON THE OTHER SIDE.  I TURNED OFF THE TRUCK AND WHEN I TURNED IT BACK ON, IT WAS FINE.  THE ENGINE SMELLED AWFUL!  I CHECKED THE FLOOR MAT WHEN I STOPPED BECAUSE I KNOW IT CAN CAUSE PROBLEMS AND I HAD A NON-CONFORMING MAT, SO I KEEP AN EYE ON IT, BUT THE MAT WASN'T THE PROBLEM.  ALSO, I NEVER HAD THE ACCELERATOR DOWN VERY FAR AT ALL WHEN THE THROTTLE OPENED UP, SO I DON'T SEE HOW THE MAT COULD CAUSE THE THROTTLE TO OPEN FULL, STICK YES, BUT OPEN FULL BY ITSELF?  I DROVE IT THE REST OF THE WAY TO WORK (LESS THAN 2 MILES) AND THE SMELL BLEW AWAY AND ALL SEEMED OK.    I HAD IT IN THE SHOP TODAY AND THE |
| 1185 | 10293540 | TACOMA | 2005 | N | 20091115 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL* THE CONTACT OWNS A 2005 TOYOTA TACOMA. WHILE ATTEMPTING  TO ACCELERATE PAST ANOTHER VEHICLE, THE ACCELERATOR BECAME STUCK TO THE FLOOR-BOARD. HE HAD TO TURN THE IGNITION TO ACCESSORY, WHICH CAUSED THE ENGINE TO STALL. THE VEHICLE HAS NOT BEEN DIAGNOSED BY THE DEALERSHIP.  THE CURRENT AND FAILURE MILEAGES WERE 53995. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1186 | 10294084 | TACOMA | 2009 | N | 20091117 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE SHIFTING MY 2009 TOYOTA TACOMA FROM PARK INTO DRIVE THERE WAS A BRIEF SUDDEN ACCELERATION WHICH REQUIRED ME TO APPLY MAXIMUM BRAKE PRESSURE TO KEEP THE TRUCK FROM MOVING FORWARD. THIS INCIDENT OCCURRED IN A SCHOOL PARKING LOT AND THERE WERE OTHER VEHICLES IN FRONT OF ME. *TR |
| 1187 | 10293919 | TACOMA | 2005 | N | 20091124 | 0 | 0 | VEHICLE SPEED CONTROL | 2005 TOYOTA TACOMA--IT'S NOT THE FLOOR MAT! UNINTENTIONAL ACCELERATION PROBLEM. BACKING TO TURN AROUND, LOOKING OVER MY RIGHT SHOULDER AND TURNING THE STEERING WHEEL TO THE LEFT.  WHEN MOVING MY RIGHT FOOT FROM THROTTLE TO BRAKE, THE TRUCK SUDDENLY ACCELERATED AND THE HARDER I BRAKED, THE FASTER IT WENT.  STOPPED THE MOVEMENT BY SHUTTING OFF THE ENGINE.   WHAT HAPPENED:  IN THE POSITION I WAS IN, TWISTED TO LOOK OVER MY RIGHT SHOULDER, WHEN MOVING MY FOOT TO THE BRAKE, I INADVERTENTLY FAILED TO MOVE MY FOOT COMPLETELY ONTO TO THE BRAKE AND OFF THE THROTTLE.  MY FOOT ENGAGED BOTH PEDALS AND THE BRAKES DID NOT ENGAGE UNTIL THE BRAKE PEDAL WAS PRESSED DOWN FAR ENOUGH TO ALSO PRESS ON THE THROTTLE.   THIS HAS HAPPENED TO ME 3 TIMES, FORTUNATELY IN MY DRIVEWAY AND THERE WERE NO COLLISIONS.    THE PROBLEM IS THAT THE BRAKE PEDAL GOES DOWN TOO LOW BEFORE ACTUALLY ACTIVATING THE BRAKES.   THE SOLUTION IS TO DESIGN SO THAT THE BRAKES ENGAGE WHEN THE PEDAL IS A LITTLE HIGHER THAN THE THROTTLE.   IS IT JUST ME?  COULD BE, BUT I HAVE BEEN DRIVING FOR 50 YEARS AND THIS HAS NE |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1188 | 10293893 | TACOMA | 2008 | N | 20091125 | 0 | 0 | VEHICLE SPEED CONTROL | WHILE DRIVING N FROM DENVER ON I-25 ON 11-25-2009, SPEED LIMIT OF 75MPH, I HAD THE CRUISE CONTROL OPERATING SET AT A SPEED OF 75-77 MPH . THERE WAS NO FEET ON EITHER GAS OR BRAKE PEDAL. NOT UNTIL I FOUND THE TACOMA TRUCK CRUISING AT A SPEED ABOVE 90MPH DID I REALIZE SOMETHING WAS WRONG W/THE TRUCK. I USED THE BRAKE PEDAL AND DISENGAGED THE CRUISE CONTROL AND THE VEHICLE CAME UNDER MY CONTROL. AFTER RE-SETTING THE CRUISE CONTROL TO 75 +/- MPH, TO TEST THE ISSUE, IT OCCURRED AGAIN. I CHOSE TO COMPLETE THE TRIP W/O CRUISE CONTROL W/ DILIGENT OVERSITE. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1189 | 10295231 | TACOMA | 2007 | N | 20091127 | 0 | 0 | VEHICLE SPEED CONTROL | ON NOVEMBER 27, 2009, MY BOYFRIEND AND I WERE DRIVING MY 2007 TOYOTA TACOMA HOME AFTER ATTENDING A FOOTBALL GAME AT AUBURN UNIVERSITY. MY BOYFRIEND WAS DRIVING AND AS HE WAS ACCELERATING TO PASS A SEMI, MY TACOMA¬ S ACCELERATOR SUCKED TO THE FLOOR, PUSHING MY VEHICLE TO DANGEROUS SPEEDS NEARLY CAUSING US TO REAR-END THE VEHICLE IN FRONT OF US. HE WAS UNABLE TO GET THE VEHICLE TO STOP USING THE BRAKE AND WAS UNABLE TO PRY THE ACCELERATOR UP WITH THE TOE OF HIS SHOE. HE RESORTED TO PUTTING THE VEHICLE IN NEUTRAL AND TURNING IT OFF. WE WERE TERRIFIED, IN HEAVY TRAFFIC AND IN A VEHICLE WE NO LONGER FELT SAFE DRIVING.   APPROXIMATELY AN HOUR AFTER THE FIRST INCIDENT, THE TRUCK SUDDENLY ACCELERATED AGAIN. AS WE WERE SPEEDING UP AFTER BEING STOPPED AT A RED LIGHT, THE VEHICLE SURGED PULLING THE ACCELERATOR AWAY FROM MY BOYFRIEND'S FOOT TO THE FLOOR. HE RESORTED, AGAIN, TO PUTTING THE VEHICLE IN NEUTRAL IN ORDER TO STOP IT.  WE TOOK THE TACOMA TO TOYOTA OF DOTHAN THE NEXT MORNING TO DETERMINE WHAT THE PROBLEM WAS. THE DEALERSHIP KEPT THE VEHICLE NEARLY A WEEK TO DETERMINE THE PROBLEM. THEY REPORTE |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1190 | 10295067 | TACOMA | 2005 | N | 20091206 | 0 | 0 | VEHICLE SPEED CONTROL | I HAVE A TOYOTA TACOMA 2005.  ON DECEMBER 6, 2009 AT APPROXIMATELY 3PM I WAS HEADING SOUTH ON I-190 IN NIAGARA FALLS NY. CRUISE WAS ON,BUT HAD TO TAP BREAKS BECAUSE OF SLOWER MOVING VEHICLE. THIS DID DISENGAGE THE CRUISE & MY TRUCK BEGAN TO SLOW DOWN. WHEN THE CAR MOVED OVER I DEPRESSED THE ACCELERATOR AND AT THAT TIME THE TRUCK WENT INTO OVERDRIVE/PASSING GEAR. THE MOTOR WAS ROARING AND I HAD NO BREAKS . THEY WERE LIKE A ROCK.IT ACCELERATED TO OVER 94MPH.IT THEN DISENGAGED ON IT'S OWN& THE SPEED DECREASED. I THEN TURNED OFF THE CRUISE CONTROL NOT SURE HOW LONG THIS WENT ON BUT IT SEEMED LIKE AN HOUR. AND YES I PANICKED. THIS IS NOT A MAT PROBLEM / THIS TRUCK IS A DEATH TRAP. I WAS TOLD IT COULD NOT BE REPAIRED UNTIL APRIL OF 2010 (5MONTHS). *TR |
| 1191 | 10294885 | TACOMA | 2007 | Y | 20091207 | 0 | 0 | VEHICLE SPEED CONTROL | TL-THE CONTACT OWNS A 2007 TOYOTA TACOMA. THE CONTACT WAS DRIVING AT 10MPH TO ENTER THE FREEWAY AND THE VEHICLE ACCELERATED AND WOULD NOT STOP. AS CONTACT TRIED  STOPPING THE VEHICLE BY APPLYING THE BRAKES THE VEHICLE SLID DOWN THE EMBANKMENT INTO A TREE AND THEN STOPPED. CONTACT WAS NOT HURT BUT THE FRONT FENDER AND SIDES WERE DAMAGED BADLY. THE POLICE CAME BUT THERE WAS NO REPORT BECAUSE NO ONE WAS HURT. A TOW TRUCK CAME AND TOWED THE VEHICLE OUT OF THE DITCH AND CONTACT DROVE THE VEHICLE HOME BECAUSE IT WOULD COST TOO MUCH TO TOWED TO THEIR HOME. THE MANUFACTURE HAVE NOT BEEN CALLED. THE FAILURE MILEAGE WAS 13,000...MW |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1192 | 10296245 | TACOMA | 2009 | N | 20091216 | 0 | 0 | VEHICLE SPEED CONTROL | FIVE MONTHS OLD 2009 TOYOTA TACOMA PRERUNNER, V6 5-SPEED AUTOMATIC TRANSMISSION.   HAD MADE SHORT TRIP FROM HOME AND WAS RETURNING. PROCEEDING DOWN SLIGHT GRADE ABOUT THREE BLOCKS FROM HOME MANUALLY DOWNSHIFTED FROM DRIVE TO 4TH. SEEING RED SIGNAL SEVERAL BLOCKS AHEAD DOWNSHIFTED AGAIN TO 3RD, THEN 2ND, SLOWING ENOUGH SO AS TO HAVE GREEN LIGHT AT INTERSECTION. MADE BRAKING RIGHT TURN AT INTERSECTION, AWARE FROM EXPERIENCE THAT I WOULD NOW HAVE RED LIGHT AT NEXT INTERSECTION AND WOULD HAVE TO STOP. AGAIN SLIGHT DOWNGRADE AFTER MAKING TURN.   TRUCK REQUIRED MORE THAN NORMAL BRAKING TO SLOW PROPERLY AFTER TURN, FINALLY USED BOTH FEET TO APPLY MAXIMUM BRAKE PRESSURE. TRUCK STOPPED, BUT AFTER STOPPING ENGINE SURGED REPEATEDLY, CAUSING REAR WHEELS TO INTERMITTENTLY SPIN UNCONTROLLABLY ON DAMP PAVEMENT. ONLY FRONT WHEEL BRAKES WERE HOLDING TRUCK FROM CRASHING INTO ANOTHER VEHICLE. MANAGED TO SHIFT INTO PARK AND SHUT OFF ENGINE. WHEN RESTARTED, OPERATION WAS NORMAL.   FLOOR MATS NOT INVOLVED! ENGINE WAS REPEATEDLY SURGING AND RETURNING TO NORMAL RPM. BOTH FEET WERE ON BRAKE PEDAL AN |
| 1193 | 10296879 | TACOMA | 2009 | Y | 20091222 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2009 TOYOTA TACOMA. WHILE DRIVING ABOVE 45 MPH THE VEHICLE BEGAN TO RAPIDLY ACCELERATE AND WOULD NOT SLOW DOWN. AS A CONSEQUENCE SHE CRASHED AND WENT INTO A DITCH. HER FRONT FENDER, HOOD AND DRIVER SIDE DOOR WERE DAMAGED. THERE WAS A POLICE REPORT AVAILABLE. THE TOYOTA MANUFACTURER HAS NOT BEEN CONTACTED. THE VIN NUMBER WAS UNKNOWN. THE FAILURE MILEAGE WAS 10,000. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1194 | 10298891 | TACOMA | 2008 | N | 20091229 | 0 | 0 | VEHICLE SPEED CONTROL | UNINTENDED ACCELERATION IN A 2008 TOYOTA TACOMA |
| 1195 | 10298643 | TACOMA | 2007 | Y | 20091230 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TACOMA WHICH WAS PURCHASED BRANK NEW IN 2007. SHE STATED WHILE TRAVELING AT SPEEDS UNDER 25 MPH AND ATTEMPTING TO STOP HER VEHICLE IN FRONT OF HER HOME, THE BRAKES WOULD NOT OPERATE AND DID NOT RESPOND TO HER DEPRESSING THE BRAKE PEDAL. THE VEHICLE PROCEEDED TO CRASH INTO A PARKED A VEHICLE. LATER IN THE WEEK, THE CONTACT RECEIVED AN INTERIM RECALL LETTER FROM TOYOTA PERTAINING TO UNINTENDED ACCELERATION OF HER VEHICLE. SHE BELIEVED THIS WAS THE CAUSE OF THE CRASH. NO REPAIRS WERE MADE TO THE VEHICLE TO DATE. THE FAILURE AND CURRENT MILEAGES WERE UNDER 35,000. |
| 1196 | 10298565 | TACOMA | 2006 | Y | 20100102 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TACOMA. WHILE DRIVING APPROXIMATELY 5 MPH IN HIS GARAGE, THE VEHICLE  ACCELERATED AND CRASHED THE FRONT END OF THE VEHICLE INTO A WALL. THE CONTACT DOES NOT HAVE FLOOR MATS. THE INCIDENT HAPPENED WHILE DRIVING INTO THE GARAGE AND ENGAGING THE BRAKES TO SLOW DOWN. THE CURRENT AND FAILURE MILEAGES WERE 41687. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1197 | 10298159 | TACOMA | 2009 | Y | 20100104 | 0 | 0 | VEHICLE SPEED CONTROL | PULLING INTO A PARKING SPACE AT HY-VEE GROCERY STORE IN MOUNT PLEASANT, IA AT A LOW RATE OF SPEED(<5MPH) MY 09' TOYOTA TACOMA ACCELERATED INTO A GROCERY CART STALL. I HAD APPLIED THE BRAKES WITH NO RESULTS AND AFTER A ONE SECOND LULL THE TRUCK ACCELERATED QUICKLY INTO THE MOVABLE OBSTRUCTION. I HAVE HAD PREVIOUS CONCERNS ABOUT THE RATE OF ACCELERATION BY THE AMOUNT OF PRESSURE APPLIED TO THE ACCELERATIOR. THERE HAVE BEEN TIMES WHERE LIGHT PRESSURE ACCELERATES THE CAR AT A FASTER RATE AND TIMES WHERE HEAVIER PRESSURE DOESN'T GET  ENOUGH RESPONSE IN ACCELERATION. FLOORMATS ARE SECURED DOWN AND NO ISSUES HAVE BEEN FOUND BY THE DEALERSHIP I HAD PURCHASED IT FROM. *TR |
| 1198 | 8002119 | TUNDRA | 2001 | Y | 20011230 | 1 | 0 | VEHICLE SPEED CONTROL | WHEN DRIVING IN WET WEATHER CONDITIONS AT 40 MPH, CONSUMER WAS ATTEMPTING TO AVOID A FLOODED AREA, WHEN THE CONSUMER SUDDENLY LOST CONTROL OF VEHICLE, UPON IMPACT OF HITTING AN END POST, THE DRIVER AND PASSENGER SIDE AIR BAGS FAILED TO DEPLOY, DRIVER SUSTAINED HEAD AND CHEST INJURIES.*AK CONSUMER STATED WHEN TRYING TO GET OVER TO AVOID THE FLOOD, THE VEHICLE RAPIDLY ACCELERATED ON ITS OWN, CONSUMER BELIEVES THE CAUSE OF FAILURE MAY HAVE BEEN THE 2 TIRES ON THE PASSENGER SIDE MAY HAVE COME OFF THE RIMS, CAUSING LOSS OF CONTROL OF VEHICLE.  *JG  TIRE INFORMATION (B.F. GOODRICH P265/70R16) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1199 | 10060882 | TUNDRA | 2002 | N | 20020904 | 0 | 0 | VEHICLE SPEED CONTROL | TOYOTA CAMRY 2002 MODEL; PROBLEM OBSERVED 6 MONTHS AFTER I BOUGHT THE BRAND NEW CAR; BRAKE PROBLEM? CAR ACCELERATES.  REPORTED TO THE DEALER AND THEN TO THE COMPANY; NOTHING HAS BEEN DONE.  I TOLD THEM "I AM SCARED TO DEATH TO DRIVE THIS CAR BECAUSE SOMETIMES I CANNOT STOP THE CAR".*AK |
| 1200 | 10038673 | TUNDRA | 2001 | N | 20030411 | 0 | 0 | VEHICLE SPEED CONTROL:CABLES | WHILE PASSING ANOTHER VEHICLE ON THE INTERSTATE, TRUCK BEGAN ACCELERATING RAPIDLY GOING FROM 65 MPH TO 95 MPH IN ABOUT 3 SECONDS. HAD TO APPLY BOTH FEET TO BRAKES TO STOP TRUCK. IT TOOK A HALF MILE TO STOP AND RPMS WERE AT 6000, PUT TRUCK INTO PARK -RPMS REMAINED, STEPPED ON GAS PEDAL- RPMS DROPPED ENOUGH (3500) TO GET OFF THE ROAD. ACCORDING TO DEALERSHIP MECHANIC, THE PROBLEM WAS A BROKEN ACCELERATOR CABLE AND A FACTORY DEFECT. *AK |
| 1201 | 10074152 | TUNDRA | 2003 | N | 20040524 | 0 | 0 | VEHICLE SPEED CONTROL | CONSUMER APPLIED THE BRAKES AND VEHICLE WOULD SUDDENLY ACCELERATED ON ITS ON. CONSUMER  PLACED BOTH FEET ON THE BRAKE PEDAL AND VEHICLE WOULD NOT STOP.  CONSUMER WAS ABLE TO MAINTAIN CONTROL OF THE  VEHICLE , AND DROVE IT TO THE DEALER FOR INSPECTION. HOWEVER,  MECHANIC COULD NOT DUPLICATE THE PROBLEM. *AK |
| 1202 | 10144638 | TUNDRA | 2002 | N | 20050409 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | DT: THE CONTACT STATES THE ENGINE SURGED WHEN PULLING OUT FROM A STOP POSITION. AS SOON AS IR  ACCELERATED IT  SURGED FORWARD. THE ACCELERATION WAS MORE THAN EXPECTED BASED ON THE PRESSURE BEING APPLIED TO THE GAS PEDAL.  THE DEALERSHIP SERVICED THE VEHICLE FIVE TIMES, INCLUDING LUBRICATING THE ENTIRE ACCELERATION SYSTEM, AND COULD NOT DIAGNOSE OR DUPLICATE THE PROBLEM.  *AK |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1203 | 10138533 | TUNDRA | 2005 | N | 20050926 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | WE OWN "TWO" 2005 TOYOTA TUNDRA DOUBLE CABS THAT ARE EQUIPPED THE SAME. BOTH OF THESE VEHICLES EXHIBIT THE SAME SAFTEY ISSUE. THE ISSUE: WHEN DRIVING WITH CRUISE CONTROL "ON" AT SPEEDS OF 70 MPH, ON SLIGHTLY UPHILL TRACK, THE CRUISE CONTROL WILL COMMAND THE VEHICLE TO MAXIMUM THROTTLE, SHIFING THE TRANSMISSION INTO PASSING GEAR. THIS ACTION ON THE 287 HORSEPOWER VEHICLE, CAUSES THE REAR TIRES TO BREAK LOOSE ON WET ROADS AND CAN CAUSE LOSS OF CONTROL OF THE VEHICLE, SENDING IT OFF THE ROAD OR INTO A SPIN. BOTH VEHICLES WE OWN EXHIBIT THIS BEHAVIOR AND IT HAS BEEN REPORTED TO TOYOTA CASE # 200510040775. *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1204 | 10140820 | TUNDRA | 2006 | N | 20051001 | 0 | 0 | VEHICLE SPEED CONTROL:C RUISE CONTROL | 2006 TUNDRA 4 DOOR OVERSPEED WHEN DRIVING IN CRUISE CONTROL.  WHEN DRIVING AT HIGHWAY SPEED WITH CRUISE CONTROL ON AND APPROACHING A SLIGHT INCLINE, THE VEHICLE WILL DROP INTO PASSING GEAR AND THE THROTTLE WILL GO TO FULL THROTTLE.  THIS WILL CAUSE THE OPERATOR TO LOSE CONTROL OF THE VEHICLE, ESPECIALLY ON A RAIN SLICK ROAD.  THIS HAS HAPPENED MANY TIMES, AND ALTHOUGH I AM AWARE THAT IT COULD HAPPEN, IT STILL STARTLES ME WHEN IT OCCURS.  IF CLOSE BEHIND ANOTHER VEHICLE, THIS COULD LEAD TO AN REAR END ACCIDENT.  THE NORMAL PROGRESSION SHOULD BE DROPPING OUT OF OVERDRIVE, WITH A GRADUAL ACCELERATION TO MAINTAIN SET SPEED, AND THEN BACK TO OVERDRIVE WHEN SET SPEED IS OBTAINED.  DEALER CALLED TOYOTA AND THEY CLAIMED THIS IS NORMAL OPERATION. DOCUMENTED WITH TOYOTA DEALER, AND NOW WITH NHTSA.  WHEN ACCIDENT OCCURS AS A RESULT OF THIS OVERSPEED, HOPEFULLY TOYOTA WILL RESET THE COMPUTER CONTROL MODULE TO FIX PROBLEM. *JB |
| 1205 | 10153234 | TUNDRA | 2005 | N | 20060319 | 0 | 0 | VEHICLE SPEED CONTROL:C RUISE CONTROL | CRUISE CONTROL DOWN SHIFTS TWO GEARS ON SLIGHT UPGRADES.  EVEN ELEVATION CHANGES OF LESS THAN FIFTY FEET ON THE HIGHWAY CAN TRIGGER THIS.  THE SUDDEN UNINTENDED APPLICATION OF FULL THROTTLE ACCELERATION IS ALARMING AND DANGEROUS.  THIS SURGE OR POWER ALWAYS RESULT IN THE CRUISE CONTROL SURGING PAST THE SET SPEED USUALLY BY FIVE MILES PER HOUR.  DEPENDING ON TERRAIN THIS CAN HAPPEN AS OFTEN AS EVERY TWENTY SECONDS! *NM |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1206 | 10155701 | TUNDRA | 2006 | N | 20060414 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | 2006 TUNDRA - HAVE HAD TRUCK ONLY 2 WEEKS AND TOOK ROAD TRIP.  WHEN USING CRUISE CONTROL AND STARTING UP A MODEST HILL VEHICLE WILL KICK DOWN FROM OVERDRIVE INTO DRIVE, EVEN THOUGH W/O CRUISE VEHICLE CAN HANDLE HILL FINE IN OVERDRIVE.  THIS WILL BRING RPMS FROM 2000 TO 3000.  THIS IS MERELY ANNOYING. SOMETIMES WILL KICK DOWN PAST DRIVE AND INTO 3RD GEAR, BRINGING RPMS TO 5000 AND CAUSE THE VEHICLE TO ACCELERATE RAPIDLY ON HILL.  THIS SEEMS UNSAFE, ESPECIALLY IN CROWDED OR WET CONDITIONS.  HAVE FOUND NUMEROUS COMPLAINTS FROM OTHER TUNDRA OWNERS ONLINE.  ALL SAY DEALER AND TOYOTA CLAIM THIS IS "NORMAL."  TOYOTA CORPORATE OFFICE TOLD ME THEY CONSIDER THIS "NORMAL" AND RECOMMEND I NOT USE CRUISE CONTROL IN HILLY AREAS.  MUST NOT HAVE HILLY AREAS WHERE TOYOTA ENGINEERS LIVE.  *NM |
| 1207 | 10288979 | TUNDRA | 2006 | N | 20060601 | 0 | 0 | VEHICLE SPEED CONTROL | TL* THE CONTACT OWNS A 2006 TOYOTA TUNDRA. THE DRIVER-SIDE ALL WEATHER FLOOR-MAT BECAME STUCK UNDERNEATH OF THE ACCELERATOR PEDAL. THE VEHICLE THEN ACCELERATED UP TO 110 MPH. HE TURNED THE VEHICLE OFF AND THEN BACK ON, PULLED THE EMERGENCY BRAKE, AND THEN PRESSED ON THE BRAKE PEDAL,  BUT THE VEHICLE WOULD NOT STOP. IT TOOK 1/4 OF A MILE TO STOP THE VEHICLE. AFTER HE DISCONTINUED VEHICLE OPERATION HE REMOVED THE FLOOR MAT FROM UNDER THE ACCELERATOR PEDAL. HE CONTACTED THE DEALER, BUT THEY DID NOT IDENTIFY A REMEDY. THE CURRENT MILEAGE WAS 30,000. THE FAILURE MILEAGE WAS 3,000. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1208 | 10172802 | TUNDRA | 2006 | N | 20061105 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | 2006 TOYOTA TUNDRA:WHEN CRUISE CONTROL IS ENGAGED, ANY HILL OR EVEN MINOR INCLINE INITIATES A DOWNSHIFT OF ONE OR TWO GEARS ACCOMPANIED BY FULL THROTTLE ACCELERATION.THIS DOES NOT OCCUR, EVEN ON MAJOR HILLS SANS CRUISE CONTROL.DEALER SAYS THIS IS NORMAL.ACTION SHOULD BE TAKEN BEFORE AN ACCIDENT/DEATH OCCURS. |
| 1209 | 10174239 | TUNDRA | 2002 | N | 20061123 | 0 | 0 | VEHICLE SPEED CONTROL:LINKAGES | MY '02 TOYOTA TUNDRA WOULD SUDDENLY NOT IDLE ON ITS ON. THEN IT WOULD RUN NORMALLY. THIS HAS HAPPENED TWICE NOW. NOW I HAVE TO PUSH THE GAS PEDAL HALF WAY TO THE FLOOR TO GET ANY RESPONSE. IN RESEARCHING THE PROBLEM I DISCOVERED THAT THERE ARE A LOT OF PEOPLE HAVING THE SAME PROBLEM. IT IS ALL RELATED TO EITHER THE THROTTLE POSITION SENSOR OR THE THROTTLE LEVEL SENSOR. THESE PARTS COST AROUND $275 EACH. TOYOTA MECHANICS KNOW THERE IS A PROBLEM HERE BUT TOYOTA WILL DO NOTHING TO HELP.  *JB |
| 1210 | 10177184 | TUNDRA | 2006 | N | 20061226 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | WITH CRUISE CONTROL ENGAGED AT 55 MPH ANY INCREASE IN INCLINE WILL INITIATE A ONE OR TWO GEAR DOWNSHIFT AND SUBSTANTIAL THROTTLE APPLICATION.  ALSO WHEN IN CRUISE CONTROL USING HAND CONTROL STALK TO INCREASE SPEED SLIGHTLY WILL INITIATE A ONE OR TWO GEAR DOWNSHIFT AND SUBSTANTIAL THROTTLE APPLICATION.  BOTH OF THESE SITUATIONS CAN STARTLE THE DRIVER BECAUSE OF THE ABRUPT CHANGES AND COULD CAUSE AN ACCIDENT LEADING TO INJURY/DEATH.  *JB |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1211 | 10186745 | TUNDRA | 2005 | N | 20070120 | 0 | 0 | VEHICLE SPEED CONTROL | TL*- THE CONTACT STATED THAT ON TWO SEPARATE OCCASIONS WHILE  DRIVING THE  2005 TOYOTA TUNDRA  WITH 28,000 FAILURE MILEAGE THE VEHICLE LURCHED FORWARD WITH HIS FOOT DEPRESSED  ON THE BRAKE PEDAL.  THE IGNITION HAD TO BE TURNED OFF TO STOP THE VEHICLE. THE VEHICLE WAS TAKEN TO A DEALER, AND THEY FOUND NOTHING WRONG.   THE CONTACT RECEIVED RECALL 05V123000 PERTAINING TO VEHICLES WITH DUAL EXHAUST.  *AK |
| 1212 | 10183308 | TUNDRA | 2006 | N | 20070220 | 0 | 0 | VEHICLE SPEED CONTROL:CRUISE CONTROL | I WAS DRIVING NORTH OUT OF PHOENIX ARIZONA ON I-17 JUST PAST BLACK CANYON CITY, WITH MY CRUISE CONTROL SET AT 75 MPH. THERE IS A VERY LONG HILL GOING NORTH TO SUNSET POINT. PRIOR TO APPROACHING THE HILL I CANCELED THE CRUISE SO THAT THE TRANSMISSION WOULDN'T HUNT GEARS. I DROVE UP THE HILL AT 65 TO 75 MPH (NO CRUISE). WHEN I MADE THE TOP OF THE HILL AT SUNSET POINT AND LEVELED OUT, I ACCELERATED THE VEHICLE TO 75 MPH AND HIT RESUME. THE ENGINE RACED TO 5200 RPM. I REDLINE AT 5700 RPM. THE TRANSMISSION DID NOT FOLLOW SUITE. IT WAS AS IF I WAS IN NEUTRAL REVVING THE ENGINE. I IMMEDIATELY CANCELED THE CRUISE AND DROVE A MILE OR SO WITHOUT CRUISE, THEN DECIDED TO TRY IT AGAIN. EVERYTHING WORKED NORMAL. I HAVE BEEN IN CONTACT WITH MY DEALERS SERVICE DEPT. AND THEY ARE BAFFLED. THEY HAVE NOT LOOKED AT IT AS YET DUE TO THEIR SCHEDULE. AS SOON AS THEY CAN GET ME IN THEY WILL. THEY DID SAY THAT THERE SHOULD HAVE BEEN A CHECK ENGINE LIGHT, BUT THERE WAS NOT. THEY ARE HOPING THAT THE ONBOARD COMPUTER RECORDED IT. NOT ONLY IS THIS A MAJOR SAFETY HAZARD, BUT IT COULD HAVE CAUSED MY ENGINE TO BLOW UP. I'M |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1213 | 10258722 | TUNDRA | 2007 | N | 20070315 | 0 | 0 | VEHICLE SPEED CONTROL | I JUST NOTICED OTHERS HAD COMPLAINTS ABOUT THIS ISSUE TOO ON YOUR SITE. I BROUGHT IT TO THE ATTENTION OF THE DEALER AND THEY HAD NO FIX EXCEPT TO REMOVE ONE OR THE OTHER ALTHOUGH THE STANDARD CLIP DOES NOT WORK WELL WITH THEIR MUDDER MATS.  I WAS ENTERING THE HIGHWAY FROM THE RAMP AND PRESSED DOWN TO ACCELERATE TO MOVE INTO TRAFFIC AND THE TRUCK ACCELERATED AS HARD AND FAST AS IT COULD. I FOUND MYSELF HAVING TO WEAVE THROUGH TRAFFIC LIKE I WAS IN A NASCAR RACE. WHEN I FINALLY FOUND A CLEAR PATH TO THE SHOULDER I SWERVED ONTO IT AND SHUT THE TRUCK OFF. IT WOULD NOT SLOW DOWN AND I COULD NOT SHIFT INTO NEUTRAL. I HAD TO BE GOING ABOUT 60 AT THE TOP OF THE ONRAMP AND WELL OVER 100, PROBABLY FASTER, WHEN I FINALLY WAS ABLE TO SHUT IT OFF. I GOT OUT OF THE TRUCK TO TAKE A BREAK AND CALM DOWN AND UPON RETURNING TO THE TRUCK I NOTICED THAT THE "MUDDER MATS" I BOUGHT FROM A TOYOTA SITE SLIPPED FORWARD ENOUGH TO WEDGE ITSELF UNDER THE GAS PEDAL.  I STAY AWARE OF THE POSITION OF THE MAT MORE FREQUENTLY NOW AND KEEP IT SLID BACK BUT THERE IS NO RESTRAINT FOR IT THAT WILL GO THRU BOTH THE FL( |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1214 | 10193671 | TUNDRA | 2007 | N | 20070616 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | 2007 TOYOTA TUNDRA DC 5.7L LIMITED.  I WAS DRIVING ON THE FREEWAY AND I WENT TO PASS ANOTHER VEHICLE WHEN I GOT INTO THE NEXT LANE  AND ANOTHER CAR CHANGED LANES IN FRONT OF ME AND I WAS FORCED TO SLAM THE BRAKES.  THE ABS SYSTEM ENGAGED AND SLOWED VEHICLE  DOWN , BUT THE TRUCK FELT LIKE IT WAS BEING PUSHED FORWARD... BY THIS TIME I HAD ENOUGH ROOM IN FRONT OF ME, SO I LET OFF THE BRAKES AND THE TRUCK JUMPED LIKE I WAS HOLDING MY FOOT ON THE GAS. I ALMOST HIT THE CAR IN FRONT OF ME AGAIN. I SLAMMED ON THE Y BRAKES AGAIN AND THE ABS SYSTEM KICKED IN, AND THE TRUCK WAS STILL TRYING TO ACCELERATE,  BUT I HELD THE BRAKE HARD ENOUGH THAT I DIDN'T HIT THE CAR IN FRONT OF ME.  AT THIS POINT I HAD TO DO SOMETHING.  I STUCK THE TRUCK IN NEUTRAL AND TRIED TO GET TO THE SIDE OF THE FREEWAY. WHEN I GOT STOPPED I HAD 3 LIGHTS ON .,  BRAKE, VSC, AND A PICTURE OF A CAR WITH 2  CROOKED  LINES ON IT. I BELIEVED IT WAS TRACTION CONTROL.  BY NOW THE TRUCK WAS NORMAL AGAIN BUT THE LIGHTS  WERE ON SO I TOOK  THE TRUCK STRAIGHT TO THE DEALER .  *AK |
| 1215 | 10205811 | TUNDRA | 2007 | N | 20071015 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | PLEASE SEE MY WRITE-UP ON THE TOYOTA TUNDRA FORUM WEBSITE: HTTP://WWW.TUNDRATALK.NET/FORUMS/TUNDRA-PROBLEMS-DEALER-SERVICE/30988-WARNING-ACCELERATOR-STUCK.HTML. *JB  THE WEB FORUM ENTRY DESCRIBES AN UNWANTED ACCELERATION INCIDENT THAT WAS CAUSED BY AN UNSECURED AFTERMARKET FLOOR MAT ENTRAPPING THE ACCELERATOR PEDAL AFTER APPLICATION. *DSY |

**Exhibit "5"**

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1216 | 10218762 | TUNDRA | 2007 | Y | 20080220 | 0 | 1 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | TL*THE CONTACT OWNED A 2007 TOYOTA TUNDRA. WHILE THE CONTACT'S HUSBAND WAS DRIVING AT AN UNKNOWN SPEED, THE VEHICLE ACCELERATED BETWEEN APPROXIMATELY 80-100 MPH,  CRASHED INTO A TREE AND THE DRIVER WAS KILLED.  THE VEHICLE WAS DESTROYED.  THE CONTACT BELIEVED THAT THE CRASH WAS RELATED TO THE RECALL ABOUT THE AFTERMARKET ALL WEATHER FLOOR MATS BECOMING STUCK AND CAUSING THE VEHICLE TO ACCELERATE.   A POLICE REPORT WAS FILED. THE CURRENT AND FAILURE MILEAGES WERE APPROXIMATELY 35,000.  UPDATED 03-11-08 *BF |
| 1217 | 10293159 | TUNDRA | 2007 | N | 20080601 | 0 | 0 | VEHICLE SPEED CONTROL | HAVE NOTED INTERMITANT INSTANCES OF SURGING ACCELERATION FROM A STOP, AND AT HIGHWAY SPEEDS UNDER LOAD. OCCURES 5-10 TIMES A WEEK. STARTED AT ABOUT 8K MILES. DEALER "SAYS" UNABLE TO DUPLICATE. FREQUENCY INCREASING AS MILEAGE INCREASES. RECEIVED RECALL NOTICE IN MAIL LAST WEEK. WENT OVER 36,000 MILES TWO WEEKS AGO. RECALL PLUS SURGING MAKES ONE QUESTION SAFETY OF TUNDRA. |

**Exhibit "5"**

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1218 | 10243444 | TUNDRA | 2007 | N | 20080712 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | WHILE DRIVING AT APPROX. 55MPH THE ACCELERATOR PEDAL ON MY 2007 TOYOTA TUNDRA SUDDENLY DROPPED TO THE FLOOR BELOW MY RIGHT FOOT.  MY TRUCK ACCELERATED TO FULL THROTTLE.  THE CRUISE CONTROL WAS NOT ON. THE ACCELERATOR WAS NOT STUCK TO THE FLOOR MAT.  THE TRUCK ACCELERATED AT A RAPID PACE AND NEARLY RAN INTO THE REAR OF THE VEHICLE IN FRONT OF ME ON THE ROADWAY. I ATTEMPTED TO STOP THE VEHICLE BY TAPPING ON THE BRAKES, THEN THE ACCELERATOR AND TURNING THE CRUISE CONTROL BUTTON OFF EVEN THOUGH THE CRUISE WAS ALREADY OFF.  NOTHING RESPONDED AND THE TRUCK CONTINUED TO ACCELERATE TO A DANGEROUS SPEED. THE ACCELERATOR WAS "FLOORED" AND WOULD NOT MOVE. I HAD TO MANEUVER AROUND THE VEHICLE IN FRONT OF ME AND SEVERAL THAT PASSED GOING THE OPPOSITE DIRECTION QUICKLY.  THE TRUCK WAS GAINING SPEED AT AN INCREDIBLY RAPID PACE. I CONTINUED TO BRAKE THE TRUCK IN AN ATTEMPT TO STOP THE VEHICLE AND PREVENT LOOSING CONTROL. I THEN ATTEMPTED TO DOWN-SHIFT THE TRANSMISSION. THIS CAUSED THE ENGINE TO REV UNCONTROLLABLY. THE SAME HAPPENED WHEN SHIFTED INTO NEUTRAL IN AN ATTEMPT TO TURN THE |
| 1219 | 10245488 | TUNDRA | 2008 | N | 20080927 | 0 | 0 | VEHICLE SPEED CONTROL | TRUCK WAS IN CRUISE CONTROL. ACCELERATED TO PASS SLOWER TRAFFIC. LET OFF THROTTLE. TRUCK WENT TO FULL THROTTLE. COULD NOT GET TRUCK TO DECELERATE. HAD TO STAND ON BRAKES TO BRING TO A STOP. TRUCK NEEDS NEW ROTORS AND PADS TOYOTA WILL NOT HELP. OCCURRED ONCE. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1220 | 10246750 | TUNDRA | 2008 | N | 20081025 | 0 | 0 | VEHICLE SPEED CONTROL:ACCELERATOR PEDAL | I HAVE A 2008 TOYOTA TUNDRA TRUCK  5.7  V8 EXTENDED CAB  4X4   MY WIFE AND I DROVE FROM CHANDLER AZ TO IDAHO ,THEN TO YELLOWSTONE, THEN BACK TO SALT LAKE AND THEN TO PHOENIX AZ  TILL THEN EVER THING WAS GREAT THE TRUCK RAN VERY WELL.  WE  COMING DOWN  INTERSTATE 17  FROM FLAGSTAFF TO PHOENIX  ABOUT 3/4 OF THE TO PHOENIX.  I WAS TRAVELING AT THE  SPEED LIMIT AT 75 MPH  AND HAD JUST PUNCHED THE ACCELERATOR  PEDAL TO PASS A CAR WHILE GOING UP HILL.  THE ACCELERATOR  PEDAL WENT DOWN TO THE FLOOR AND WOULD NOT RELEASE BACK AS NORMAL .  THE TRUCK PROCEED TO ACCELERATE TO 90 MPH AND AT THIS POINT I AGAIN PUSHED 5-6 TIMES ON THE ACCELERATOR PEDAL TO HAVE IT RELEASE BUT IT CONTINUED TO GO FASTER TO 100 MPH   AT THIS POINT I KNEW WE  IN DEEP TROUBLE AND DANGER. I WAS PUSHING HARD ON THE BRAKE AND TRYING TO MOVE FROM THE LEFT LANE IN TRAFFIC AT NIGHT TO THE RIGHT LANE TO TRY AND STOP THE TRUCK .  I GOT TO THE RIGHT LANE AND TO THE SHOULDER AND HIT THE EMERGENCY BRAKE AND WAS STAMPING HARD ON THE BREAK PEDAL AND TRYING TO SHIFT OUT OF GEAR TO NEUTRAL .  IN THE PANIC I AM NOT SURE WHAT ALL HAPPENED B |
| 1221 | 10259857 | TUNDRA | 2008 | N | 20090110 | 0 | 0 | VEHICLE SPEED CONTROL | THROTTLE CONTROL, 2008 TOYOTA TUNDRA WITH 5.7 L ENGINE.  ELECTRONIC "FLY BY WIRE" DESIGN HAS DELAYS IN ADVANCING THROTTLE ON MOTOR. SEVERAL COMPLAINTS ON TUNDRA BLOGS ABOUT THIS AS WELL. COULD BE DANGEROUS WHEN MAKING U TURNS OR IN BLIND AREAS AS THERE IS A HESITATION IN THE ENGINE RESPONSE. I ASKED DEALER ABOUT ADJUSTING AND WAS TOLD THAT UNIT WAS NOT ADJUSTABLE.  I HAVE MY VEHICLE IN THE SHOP NOW FOR A REPLACEMENT OF THIS UNIT. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1222 | 10254929 | TUNDRA | 2008 | Y | 20090113 | 0 | | 0 | VEHICLE SPEED CONTROL | UNCONTROLLABLE ACCELERATION TO 100+ MPH. WILL NOT SLOW OR STOP EVEN WHILE PRESSING BRAKE WITH BOTH FEET.  CONTINUES TO ACCELERATE.  CRUISE CONTROL WILL NOT OVERRIDE ACCELERATION WHEN BRAKE IS APPLIED. HAD TO PUT IN NEUTRAL, AND TURN THE KEY WHILE HITTING BAR DITCH, NEARLY FLIPPING TRUCK AND COLLIDING WITH TWO 18 WHEELERS. *TR |
| 1223 | 10258240 | TUNDRA | 2007 | N | 20090123 | 0 | | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TUNDRA. WHILE DRIVING APPROXIMATELY 35 MPH ON A SANDY ROAD, THE ACCELERATOR PEDAL EXTENDED TO THE FLOOR WITHOUT ASSISTANCE.  SUDDENLY, THE VEHICLE ACCELERATED AGGRESSIVELY AND FORCEFULLY AT 70 MPH.  WHEN THE BRAKE PEDAL WAS DEPRESSED, THERE WAS NO RESPONSE.  THE CONTACT SHUT OFF THE IGNITION WHILE THE VEHICLE WAS IN OPERATION IN ORDER TO COME TO A COMPLETE STOP.  THE DRIVER INSPECTED THE VEHICLE AND STARTED THE IGNITION.  THE VEHICLE RESUMED TO NORMAL OPERATION.  THE FAILURE OCCURRED WITHOUT WARNING.  THE VEHICLE WAS TAKEN TO TWO DIFFERENT AUTHORIZED DEALERS FOR INSPECTION, BUT THEY COULD NOT DUPLICATE THE FAILURES.  THE VIN WAS UNKNOWN.  THE FAILURE MILEAGE WAS 28,400 AND CURRENT MILEAGE WAS 28,800. |

Exhibit "5"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1224 | 10289492 | TUNDRA | 2007 | N | 20090511 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2007 TOYOTA TUNDRA. WHILE ATTEMPTING TO ACCELERATE AT APPROXIMATELY 40 MPH ON NORMAL ROAD CONDITIONS, THE ACCELERATOR PEDAL BECAME STUCK.  AFTER REPEATED APPLICATION SHE WAS ABLE TO RELEASE THE ACCELERATOR PEDAL. AN IDENTICAL FAILURE OCCURRED ON A SEPARATE OCCASION. THE VEHICLE HAS NOT BEEN INSPECTED. THE VEHICLE IDENTIFICATION NUMBER WAS UNAVAILABLE. THE FAILURE MILEAGE WAS 10,000. THE CURRENT MILEAGE WAS 12,000. |
| 1225 | 10272614 | TUNDRA | 2005 | N | 20090531 | 0 | 0 | VEHICLE SPEED CONTROL | DRIVING AT HIGHWAY SPEED, WITH CRUISE CONTROL ENGAGED, AND BEGINNING TO CLIMB A GENTLE HILL, ENGINE SUDDENLY ACCELERATES AT FULL THROTTLE, AND THE TRANSMISSION DOWNSHIFTS TWO GEARS.  IT CAUSES THE VEHICLE TO SUDDENLY AND RAPIDLY ACCELERATE.  VEHICLE IS VERY DIFFICULT TO CONTROL ON SNOWY, OR RAIN SLICK ROADWAYS.  IF FOLLOWING ANOTHER VEHICLE THAT SLOWS ON HILL, SUCH AS A SEMI TRACTOR-TRAILER, THERE IS EMINENT DANGER OF A REAR-END COLLISION.  THIS IS NOT AN ISOLATED INCIDENT, IT OCCURS EVERY TIME THREE CONDITIONS ARE MET:  1.  CRUISE CONTROL IS ENGAGED.  2.  VEHICLE DRIVES UP INCLINE OR HILL. 3.  HIGHWAY SPEED. *TR |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1226 | 10292384 | TUNDRA | 2008 | N | 20090607 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS 2008 TOYOTA TUNDRA. WHILE DRIVING 60MPH AND CHANGING LANES, THE VEHICLE SUDDENLY ACCELERATED AND THE GAS PEDAL EXTENDED TO THE FLOOR. SHE WAS FORCED TO SHIFT INTO NEUTRAL GEAR AND DRIVE ONTO THE EMERGENCY LANE. THE ENGINE CONTINUED TO REV PRIOR TO SHUTTING THE ENGINE OFF. THE VEHICLE WAS TOWED TO THE DEALER. THE DEALER STATED THAT THE FLOOR MAT CAUSED THE VEHICLE TO ACCELERATED, YET SHE DOESN'T AGREE THAT THE FLOOR MATS CAUSED THE VEHICLE TO ACCELERATE. THE DEALER REPLACED THE ENGINE. THE FAILURE MILEAGE WAS 1,032 AND THE CURRENT MILEAGE WAS 11,000. |
| 1227 | 10296202 | TUNDRA | 2006 | N | 20090616 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TUNDRA. WHILE DRIVING 60 MPH AND RELEASING THE ACCELERATOR PEDAL THE VEHICLE CONTINUED TO ACCELERATE. THE FAILURE ONLY OCCURRED ONCE. THE FAILURE MILEAGE WAS 47000 AND THE CURRENT MILEAGE WAS 55000. |
| 1228 | 10293568 | TUNDRA | 2006 | Y | 20090715 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TUNDRA. HE SLIGHTLY TAPPED THE ACCELERATOR PEDAL, AND THEN THE VEHICLES SPEED INCREASED AND CRASHED INTO AN EMBANKMENT. THERE WERE NO REPORTED INJURIES. AN AUTHORIZED TECHNICIAN INSPECTED THE VEHICLE; HOWEVER, HE DID NOT PROVIDE A REMEDY BECAUSE HE COULD NOT DUPLICATE THE FAILURE. HE FILED A COMPLAINT WITH THE MANUFACTURER, IN WHICH A TECHNICIAN SPECIALIST WAS SENT TO INSPECT THE VEHICLE. THE SPECIALIST WAS ALSO UNABLE TO DETERMINE THE CAUSE OF THE FAILURE. THE FAILURE MILEAGE WAS 44,107. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1229 | 10290893 | TUNDRA | 2008 | N | 20090803 | 0 | 0 | VEHICLE SPEED CONTROL | WAS RETURNING HOME VIA THE INTERSTATE FROM FL; WE EXITED TO REFUEL.  I FILLED THE TRUCK UP AT A SHELL STATION AS WE WERE LEAVING THE PUMPS I STARTED MY TUNDRA  PLACED MY FOOT ON THE BRAKE TO PLACE IT INTO GEAR AND SUDDENLY WITHOUT WARNING AFTER PLACING THE VEHICLE INTO DRIVE IT TOOK OFF JUST LIKE I HAD PRESS THE ACCELERATOR IT ALTHOUGH I HAD NOT EVEN PLACED MY FOOT ON THE GAS PEDAL.  I IMMEDIATELY DEPRESSED THE BRAKE AS FORCEFULLY AS I COULD THE VEHICLE KEPT ACCELERATING; I PLACED THE VEHICLE INTO NEUTRAL WITH THE ENGINE STILL REVVING LIKE THE GAS PEDAL WAS STILL BEING DEPRESSED.  I THEN TURNED OFF THE KEY.  THIS WAS THE FIRST AND ONLY TIME I HAD EXPERIENCED ANY SUCH PROBLEM SINCE PURCHASING THIS VEHICLE.  SO FAR NOTHING HAS BEEN DONE TO THE VEHICLE IN RELATION TO THIS PROBLEM. *TR |
| 1230 | 10294347 | TUNDRA | 2006 | N | 20090904 | 0 | 0 | VEHICLE SPEED CONTROL | TL*THE CONTACT OWNS A 2006 TOYOTA TUNDRA. WHILE DRIVING 5 MPH INTO A PARKING LOT, THE ACCELERATOR PEDAL BECAME STUCK. THE VEHICLE UNCONTROLLABLY ACCELERATED OVER A CURB AND CRASHED INTO A BUILDING. THE CONTACT WAS APPLYING EXTREME PRESSURE TO THE BRAKE PEDAL; HOWEVER, THE VEHICLE WOULD NOT STOP. HE WAS FORCED TO SHIFT GEARS INTO NEUTRAL, REACH DOWN AND PULL THE PEDAL FROM THE FLOOR. THERE WERE NO INJURIES. THE VEHICLE WAS DRIVEN TO THE DEALER AND TESTED; YET, THE DEALER STATED THAT THERE WAS NOTHING WRONG WITH THE VEHICLE. THE DEALER ALSO TESTED THE MICRO CHIP IN THE ENGINE AND IT REGISTERED THERE WERE NO FAILURES. THE FAILURE MILEAGE WAS 29,828. |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1231 | 10285976 | TUNDRA | 2010 | N | 20090928 | 0 | 0 | VEHICLE SPEED CONTROL | THE CONTACT OWNS A 2010 TOYOTA TACOMA. THE CONTACT STATED AS HE WAS DRIVING AND COMING TO A STOP AT THE STOP SIGN HIS VEHICLE ENGINE STARTED TO RACE AS IF IT WAS GETTING READY TO ACCELERATE. CONTACT DEPRESS THE BRAKES BEFORE IT ACCELERATE. HE HAS NOT TAKEN HIS VEHICLE TO THE DEALER AS YET OR THE CALL THE MANUFACTURE TO INFORM THEM OF THIS ISSUE. THE FAILURE MILEAGE WAS 600....MW |
| 1232 | 10293097 | TUNDRA | 2006 | Y | 20091018 | 0 | 0 | VEHICLE SPEED CONTROL | I AM FILING THIS COMPLAINT WITH REFERENCE TO ODI #'S 10183308 AND 10288886. THESE ODI'S WERE PUT IN BY ME. THESE ARE LEAD UP'S TO THIS COMPLAINT. AFTER THE COLLISION WITH THE POLARIS I DROVE MY VEHICLE HOME. THE NEXT DAY I DROVE THE VEHICLE TO TIM'S TOYOTA IN PRESCOTT AZ. WHERE THE VEHICLE WAS PURCHASED. THEY LOOKED AT THE VEHICLE AND SAID THAT THEY WOULD CALL FOR A FACTORY REP. TO LOOK AT MY VEHICLE. THIS WAS TO BE ON NOV. 9, 2009. I DID DRIVE MY VEHICLE TO YARNELL AZ FOR DEER SEASON. I DROVE THE VEHICLE BACK TO PRESCOTT TO MEET WITH THE FACTORY REP. HE DID WHATEVER THEY DO AND SAID HE HAD ALL THE INFORMATION HE NEEDED. HE ALSO TOLD ME TO GO AHEAD AND GET AN ESTIMATE FOR THE REPAIRS BUT NOT TO HAVE IT REPAIRED UNTIL I HEARD FROM TOYOTA. THE PRELIMINARY ESTIMATE IS JUST SHY OF $2000.00. THIS ESTIMATE WAS GIVEN TO JEFF LOCKE TO BE SENT TO TOYOTA. MY QUESTION TO ALL OF THIS IS, WHY DID TOYOTA ALLOW ME TO DRIVE THIS VEHICLE AFTER THE MEETING, WHEN THEY KNOW THAT I AM DRIVING A TIME BOMB. ALSO WHY HASN'T NATIONAL HIGHWAY SAFETY INVOLVED ITSELF INTO AN INVESTIGATION OF ITS OWN? I NOW K |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1233 | 10292012 | TUNDRA | 2008 | N | 20091105 | 0 | 0 | VEHICLE SPEED CONTROL | AS I ARRIVED AT MY HOME AND DROVE UP INTO MY DRIVEWAY I EXPERIENCED AN UNEXPLAINED ACCELERATION ON MY 2008 TOYOTA TUNDRA THAT MADE ME REACT TO SLAM ON THE BRAKES AND CAUSE THE TRUCK TO SLIDE ON AN UNPAVED (DIRT) SURFACE IN MY YARD AND SLIDE INTO THE TRUNK OF A PINE TREE AND DAMAGING THE FRONT BUMPER TO MY TRUCK. I HEARD ON THE NEWS THAT THERE WAS A RECALL FOR THE FLOOR MATS ON THIS VEHICLE TO BE REMOVED IF IT DID NOT HAVE CLIPS TO HOLD THE MAT IN PLACE. MY TRUCK DOES HAVE THE CLIPS TO HOLD THE MAT IN PLACE AND PREVENTS THE ACCELERATION PEDAL FROM GETTING LODGED WITH THE MAT. I DO BELIEVE THE ACCELERATION PROBLEM WAS CAUSED BY AN UNKNOWN DEFECT AND NOT THE FLOOR MAT. CURRENTLY, THE FLOOR MAT REMAINS IN PLACE ON ITS CLIPS WITHOUT INTERFERENCE TO THE ACCELERATION PEDAL. TODAY, I RECEIVED A RECALL LETTER FROM TOYOTA TO REMOVE THE FLOOR MAT, THEREFORE, I WILL. AGAIN I DON'T BELIEVE THE FLOOR MAT WAS THE PROBLEM. I JUST WANT THIS COMPLAINT DOCUMENTED BECAUSE IT CAUSED AROUND $500 WORTH OF DAMAGED TO MY TRUCK. *TR |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1234 | 10293888 | TUNDRA | 2006 | N | 20091127 | 0 | 0 | VEHICLE SPEED CONTROL | THIS COMPLAINT IS TO INCLUDE ODI #'S 10183308,10288886, AND 10293097. THE ODI #'S ARE ALL FOR THE SAME VEHICLE BUT ARE FOR DIFFERENT DATES IN WHICH THIS VEHICLE HAD SOMETHING TO REPORT THAT WAS DIFFERENT BUT WERE ASSOCIATED.  THIS COMPLAINT IS FOR AN INCIDENT THAT OCCURRED ON NOV. 27TH 2009. I WAS PARKED ALMOST ALL THE WAY OUT OF MY GARAGE. THE VEHICLE WAS RUNNING AND TRANSMISSION WAS IN PARK WITH EMERGENCY BRAKE APPLIED. FORTUNATELY I WAS SITTING BEHIND THE WHEEL AND IMMEDIATELY SHUT THE IGNITION OFF. I DO NOT KNOW THE RPM'S. MY WIFE WAS GETTING INTO THE TRUCK ON THE PASSENGERS FRONT. WHEN ALL OF A SUDDEN THE ENGINE RACED AS IT WOULD HAVE AS DESCRIBED AS "UNINTENTIONAL SUDDEN ACCELERATION". THIS WAS THE SECOND TIME THAT THE TRUCK DID THIS EXCEPT THAT THE TRANSMISSION WAS IN PARK. BEING OUT IN THE DESERT AND THIS HAPPENING AND BEING IN THE GARAGE IN PARK SENDS OUT TO ME A MESSAGE THAT THIS TRUCK HAS A GLITCH IN IT THAT NOW HAS HAPPENED TWICE. IF I WAS NOT IN THE TRUCK, GOD ONLY KNOWS WHAT WOULD HAVE HAPPENED. I HAVE REPORTED THE SUDDEN ACCELERATION TO TOYOTA ALREADY. TOYOTA HAS L |

**Exhibit "5"**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ODINO | MODELTXT | YEARTXT | CRASH | FAILDATE | INJURED | DEATHS | COMPDESC | CDESC |
| 1235 | 10297307 | TUNDRA | 2010 | N | 20091229 | 0 | 0 | VEHICLE SPEED CONTROL | PROBLEM WITH CRUISE CONTROL NOT DISENGAGING PROPERLY WHEN TAPPING THE BRAKE. THE BRAKE MUST BE PRESSED TO THE POINT OF ACTUAL BRAKING FOR THE CRUISE CONTROL TO DISENGAGE.  THERE HAVE BEEN SEVERAL TIMES WHEN WHILE TRYING TO DISENGAGE BY PRESSING THE BRAKE THE ENGINE STARTED TO REV UP AS IF I WAS ALSO PRESSING THE GAS PEDAL.  THE MOST RELIABLE WAS TO DISENGAGE THE CRUISE CONTROL IS THE CONTROL ON THE SIDE OF THE STEERING WHEEL (MAIN CRUISE CONTROL ON MY TRUCK).  WILL BE TAKING THE TRUCK TO THE DEALER THIS WEEK. *TR |

**Exhibit "5"**